# EXHIBIT 1

| Date | Timekeeper | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 10/02/2024 | Stephen Pershing | Research SHRM's published guidance on disability accommodation for evidence inconsistent with its treatment of Complainant (0.5); correspondence with M. Johnson re: same (0.1); review client's documents (0.2). | 0.80 | $864.00 | $691.20 |
| 10/04/2024 | Stephen Pershing | Correspondence with C. Arcos (Jaffe) re: media strategy for administrative filing. | 0.00 | $864.00 | - |
| 10/08/2024 | Stephen Pershing | Conference with client re: case facts, narrative for administrative complaint and desired relief. | 0.80 | $864.00 | $691.20 |
| 10/09/2024 | Stephen Pershing | Correspondence with C. Arcos (Jaffe) re: media strategy for administrative complaint filing. | 0.00 | $864.00 | - |
| 10/11/2024 | Stephen Pershing | Collect and review SHRM policy and member-guidance documents on disability accommodation (0.3); correspondence with client re: same (0.2). | 0.50 | $864.00 | $432.00 |
| 10/11/2024 | Stephen Pershing | Correspondence with client re: narrative for administrative complaint and SHRM's disability-accommodation guidance to member employers. | 0.40 | $864.00 | $345.60 |
| 10/15/2024 | Stephen Pershing | Correspondence with C. Arcos (Jaffe) re: media strategy for administrative filing. | 0.00 | $864.00 | - |
| 10/24/2024 | Stephen Pershing | Correspondence with client re: complaint (0.1); complete Virginia Office of Civil Rights complaint intake form (0.4); further edits to complaint narrative (0.5). | 1.00 | $864.00 | $864.00 |
| 10/25/2024 | Stephen Pershing | Conference and correspondence with M. Johnson re: SHRM materials on disability accommodation. | 0.20 | $864.00 | $172.80 |
| 10/25/2024 | Stephen Pershing | Draft narrative statement for Virginia Office of Civil Rights complaint (1.5); transmit to client with explanation (0.1). | 1.60 | $864.00 | $1,382.40 |
| 10/29/2024 | Stephen Pershing | Revise narrative for Virginia administrative complaint (1.8); correspondence with client re: same (0.1). | 1.90 | $864.00 | $1,641.60 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2024 | Stephen Pershing | File administrative complaint with Virginia Office of Civil Rights (0.3); correspondence with OCR re: dual filing with EEOC (0.1). | 0.40 | $864.00 | $345.60 |
| 10/31/2024 | Stephen Pershing | Correspondence with C. Arcos (Jaffe) re: press coverage of complaint (0.2). | 0.00 | $864.00 | - |
| 11/04/2024 | Stephen Pershing | Correspondence with C. Arcos (Jaffe) re: press coverage of administrative complaint filing, including SHRM public policy statements. | 0.00 | $864.00 | - |
| 11/19/2024 | Stephen Pershing | Correspondence with client re: Virginia Office of Civil Rights transfer of charge to EEOC Washington Field Office. | 0.10 | $864.00 | $86.40 |
| 12/17/2024 | Stephen Pershing | Conference with EEOC investigator D. Howard re: need for new EEOC Form 5 to open investigation on referral from Virginia Office of Civil Rights (0.2); correspondence with client re: same (0.1). | 0.30 | $864.00 | $259.20 |
| 12/18/2024 | Stephen Pershing | Internal correspondence with A. Sharpe and D. Hirzel re: correction of EEOC Form 5 (0.1); edit charge narrative for submission to EEOC (0.5). | 0.60 | $864.00 | $518.40 |
| 01/17/2025 | Stephen Pershing | Correspondence with EEOC investigator D. Howard re: perfecting EEOC charge transferred from Virginia Office of Civil Rights (Office of the Attorney General) (0.2); correspondence with client re: same (0.2). | 0.40 | $933.00 | $373.20 |
| 01/20/2025 | Stephen Pershing | Correspondence with EEOC investigator D. Howard re: perfected EEOC charge. | 0.10 | $933.00 | $93.30 |
| 01/21/2025 | Stephen Pershing | Correspondence with EEOC investigator D. Howard re: perfected EEOC charge. | 0.10 | $933.00 | $93.30 |
| 02/15/2025 | Stephen Pershing | Correspondence with client re: EEOC mediation. | 0.30 | $933.00 | $279.90 |
| 03/17/2025 | Stephen Pershing | Review SHRM's EEOC position statement (0.5); correspondence to client re: same (0.4). | 0.90 | $933.00 | $839.70 |
| 03/25/2025 | Stephen Pershing | Correspondence to client re: progress on rebuttal to SHRM's position statement. | 0.10 | $933.00 | $93.30 |

| | | | | | |
|---|---|---|---|---|---|
| 04/01/2025 | Stephen Pershing | Correspondence with client re: draft rebuttal to SHRM's position statement. | 0.10 | $933.00 | $93.30 |
| 04/03/2025 | Stephen Pershing | Correspondence with client re: revised draft rebuttal. | 0.10 | $933.00 | $93.30 |
| 04/09/2025 | Stephen Pershing | Revise rebuttal to SHRM's position statement (0.5); correspondence with client re: same (0.1). | 0.60 | $933.00 | $559.80 |
| 04/11/2025 | Stephen Pershing | Correspondence with EEOC investigator re: rebuttal (0.1); draft rebuttal to SHRM's position statement (0.5). | 0.60 | $933.00 | $559.80 |
| 04/13/2025 | Stephen Pershing | Continue drafting rebuttal to SHRM's position statement from client-provided materials. | 0.60 | $933.00 | $559.80 |
| 04/14/2025 | Stephen Pershing | Continue drafting and reorganizing rebuttal from client-provided materials (3.1); correspondence with client re: same (0.1). | 3.20 | $933.00 | $2,985.60 |
| 04/15/2025 | Stephen Pershing | Revise and expand rebuttal to SHRM's position statement. | 4.70 | $933.00 | $4,385.10 |
| 04/16/2025 | Stephen Pershing | Research and draft legal discussion section of rebuttal. | 1.80 | $933.00 | $1,679.40 |
| 05/21/2025 | Stephen Pershing | Review new decision in Strife v. Aldine Independent School District (service dog case). | 0.10 | $933.00 | $93.30 |
| 07/11/2025 | Elaine Fitch | Review and respond to client re: status of case. | 0.20 | $919.00 | $183.80 |
| 07/14/2025 | Hector Ruiz | Preliminary conference with S. Pershing re: case facts. | 0.10 | $897.00 | $89.70 |
| 07/14/2025 | Stephen Pershing | Preliminary conference with H. Ruiz re: case facts. | 0.10 | $933.00 | $93.30 |
| 07/16/2025 | Hector Ruiz | Review case file with S. Pershing and strategize next steps and best arguments. | 1.00 | $897.00 | $897.00 |
| 07/16/2025 | Stephen Pershing | Review case file with H. Ruiz and strategize next steps and best arguments. | 1.00 | $933.00 | $933.00 |
| 07/20/2025 | Hector Ruiz | Preparation for filing suit. | 3.40 | $897.00 | $3,049.80 |
| 07/20/2025 | Stephen Pershing | Research and several rounds of correspondence with H. Ruiz re: relative merits of additional Virginia state law claim (Virginians with Disabilities Act). | 1.80 | $933.00 | $1,679.40 |
| 07/21/2025 | Hector Ruiz | Conference with EEOC investigator re: notice of right to sue. | 0.20 | $897.00 | $179.40 |
| 07/21/2025 | Hector Ruiz | Begin drafting complaint. | 0.60 | $897.00 | $538.20 |

| | | | | | |
|---|---|---|---|---|---|
| 07/21/2025 | Stephen Pershing | Correspondence to EEOC re: status of investigation (0.2); conference with H. Ruiz and EEOC investigator J. Bailey re: same and notice-of-right-to-sue procedure (0.3). | 0.50 | $933.00 | $466.50 |
| 08/08/2025 | Elaine Fitch | Retrieve relevant SHRM documentation. | 0.20 | $919.00 | $183.80 |
| 09/04/2025 | Stephen Pershing | Correspondence to Virginia attorney C. Brown re: choice of federal or state forum. | 0.30 | $933.00 | $279.90 |
| 09/05/2025 | Stephen Pershing | Conference with EEOC investigator re: notice of right to sue. | 0.10 | $933.00 | $93.30 |
| 09/08/2025 | Stephen Pershing | Conference with Virginia attorney C. Brown re: federal vs. state forum considerations. | 0.20 | $933.00 | $186.60 |
| 09/16/2025 | Stephen Pershing | Conference (0.2) and correspondence (0.1) with EEOC investigator J. Lebron re: formal request for notice of right to sue. | 0.30 | $933.00 | $279.90 |
| 09/19/2025 | Stephen Pershing | Review EEOC notice of right to sue; correspondence with client re: same (0.1). | 0.10 | $933.00 | $93.30 |
| 09/20/2025 | Stephen Pershing | Correspondence with client re: notice of right to sue. | 0.10 | $933.00 | $93.30 |
| 10/09/2025 | Olivia Carrara | Review charge narrative (0.2) and rebuttal statement (0.4) to develop factual chronology for complaint. | 0.00 | $675.00 | - |
| 10/21/2025 | Samantha Sloane | Conference with S. Pershing re: case facts, litigation plan, and division of labor. | 0.30 | $620.00 | $186.00 |
| 10/21/2025 | Stephen Pershing | Conference with S. Sloane re: case facts, litigation plan, and division of labor. | 0.30 | $933.00 | $279.90 |
| 10/22/2025 | Samantha Sloane | Strategy meeting with S. Pershing re: next steps (0.4). | 0.40 | $620.00 | $248.00 |
| 10/22/2025 | Stephen Pershing | Strategy meeting with S. Sloane re: next steps (0.4). | 0.40 | $933.00 | $373.20 |
| 10/23/2025 | Samantha Sloane | Determine and calendar deadline to file complaint (0.1); analyze SHRM's EEOC position statement (0.3). | 0.40 | $620.00 | $248.00 |
| 11/04/2025 | Elaine Fitch | Conference with S. Pershing re: forum for filing complaint. | 0.30 | $919.00 | $275.70 |
| 11/04/2025 | Lori Kisch | Conference with S. Pershing re: case facts and strategy. | 0.40 | $915.00 | $366.00 |
| 11/04/2025 | Lori Kisch | Review EEOC charge, SHRM's position statement, rebuttal, and attachments; prepare questions for client meeting. | 2.20 | $915.00 | $2,013.00 |
| 11/04/2025 | Lori Kisch | Emails with S. Pershing re: joining the case. | 0.00 | $915.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 11/04/2025 | Stephen Pershing | Correspondence with M. Kuntz re: ethical considerations in pleading client's medical information. | 0.30 | $933.00 | $279.90 |
| 11/04/2025 | Stephen Pershing | Correspondence (0.2) and conference (0.4) with L. Kisch re: case facts and strategy; begin research re: Virginia ad damnum pleading requirement (0.7). | 1.30 | $933.00 | $1,212.90 |
| 11/04/2025 | Stephen Pershing | Conference with E. Fitch re: forum for filing complaint (0.3). | 0.30 | $933.00 | $279.90 |
| 11/05/2025 | Lori Kisch | Reviewed file and relevant case law. | 1.20 | $915.00 | $1,098.00 |
| 11/07/2025 | Lori Kisch | Conference with S. Pershing re: client conference. | 0.10 | $915.00 | $91.50 |
| 11/07/2025 | Stephen Pershing | Conference with L. Kisch re: client conference (0.1); correspondence with client re: same (0.4). | 0.50 | $933.00 | $466.50 |
| 11/10/2025 | Lori Kisch | Conference with client and S. Pershing re: introduction of new counsel, facts, claims, and additional information needed. | 1.50 | $915.00 | $1,372.50 |
| 11/10/2025 | Lori Kisch | Emails with client re: client's questions. | 0.20 | $915.00 | $183.00 |
| 11/10/2025 | Lori Kisch | Review file documents (1.3); legal research re: specific ADA issues (2.6). | 3.90 | $915.00 | $3,568.50 |
| 11/10/2025 | Stephen Pershing | Conference with client and L. Kisch re: introduction of new counsel, expected course of litigation, settlement, facts and strategy (1.1); review client questions and L. Kisch's responses (0.1). | 1.20 | $933.00 | $1,119.60 |
| 11/11/2025 | Elaine Fitch | Conference with L. Kisch re: documents. | 0.10 | $919.00 | $91.90 |
| 11/11/2025 | Lori Kisch | Legal research re: specific ADA issues (5.2); continue review of file documents (0.2); conference with E. Fitch re: documents (0.1); review EEOC rules on Section 83 requests for charge file (0.1). | 5.60 | $915.00 | $5,124.00 |
| 11/12/2025 | Lori Kisch | Researched and read cases regarding the ADA claims. | 5.70 | $915.00 | $5,215.50 |
| 11/12/2025 | Stephen Pershing | Correspondence with L. Kisch re: notice of right to sue, link to case on EEOC portal. | 0.10 | $933.00 | $93.30 |
| 11/13/2025 | Lori Kisch | Research on state law claims. | 3.40 | $915.00 | $3,111.00 |
| 11/14/2025 | Lori Kisch | Research on issue related to RTS notice from FEPA and emails with S. Pershing re: same. | 1.10 | $915.00 | $1,006.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2025 | Stephen Pershing | Correspondence with L. Kisch re: state administrative exhaustion for VHRA claim. | 0.40 | $933.00 | $373.20 |
| 11/16/2025 | Lori Kisch | Draft complaint. | 1.80 | $915.00 | $1,647.00 |
| 11/17/2025 | Lori Kisch | Continue drafting complaint. | 1.00 | $915.00 | $915.00 |
| 11/18/2025 | Lori Kisch | Continue drafting complaint. | 3.20 | $915.00 | $2,928.00 |
| 11/18/2025 | Lori Kisch | Conference with S. Pershing re: state notice of right to sue and related issues. | 0.20 | $915.00 | $183.00 |
| 11/18/2025 | Stephen Pershing | Conference with L. Kisch re: state notice of right to sue and related issues. | 0.20 | $933.00 | $186.60 |
| 11/18/2025 | Stephen Pershing | Legal research re: state notice of right to sue for supplemental VHRA claim in federal court. | 0.40 | $933.00 | $373.20 |
| 11/19/2025 | Lori Kisch | Researched issues of damages and mitigation. | 4.60 | $915.00 | $4,209.00 |
| 11/19/2025 | Stephen Pershing | Correspondence with Virginia Office of Civil Rights (Office of the Attorney General) re: state notices of right to sue on EEOC-investigated charges. | 0.60 | $933.00 | $559.80 |
| 11/20/2025 | Lori Kisch | Draft follow-up questions for client (0.3); continue drafting complaint (1.2); conference with client re: facts supporting claims and impact of discrimination (1.1). | 2.60 | $915.00 | $2,379.00 |
| 11/21/2025 | Lori Kisch | Continue drafting complaint. | 3.30 | $915.00 | $3,019.50 |
| 11/24/2025 | Lori Kisch | Emails with client re: damages evidence (0.1); consult with other attorneys re: same (0.1); complete draft complaint (2.4). | 2.60 | $915.00 | $2,379.00 |
| 11/25/2025 | Elaine Fitch | Conference with L. Kisch re: settlement and complaint. | 0.40 | $919.00 | $367.60 |
| 11/25/2025 | Lori Kisch | Conference with E. Fitch re: settlement and pleading issue in complaint (0.4); emails with client re: documents supporting claims (0.1); damages and settlement assessment (0.5). | 1.00 | $915.00 | $915.00 |
| 11/25/2025 | Stephen Pershing | Review draft complaint and suggest edits. | 2.30 | $933.00 | $2,145.90 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/2025 | Lori Kisch | Calculate and evaluate settlement figures (0.2); prepare for client call (0.2); conference with client re: damages and settlement (1.0); review S. Pershing's edits to complaint (0.2); review emails re: pleading requirements for Virginia claims (0.2); begin drafting settlement demand letter (1.0); email to S. Pershing and E. Fitch re: settlement (0.1). | 2.90 | $915.00 | $2,653.50 |
| 11/26/2025 | Stephen Pershing | Research Virginia ad damnum pleading requirements and federal damages limitations (0.4); correspondence with M. Hanna and C. Brown re: same (0.3); correspondence with L. Kisch re: ad damnum issues (0.3); correspondence with L. Kisch and E. Fitch re: settlement strategy (0.4). | 1.40 | $933.00 | $1,306.20 |
| 11/26/2025 | Stephen Pershing | Research re: E.D. Va. pro hac vice procedures (0.3). | 0.00 | $933.00 | - |
| 11/26/2025 | Stephen Pershing | Further review and edits to draft complaint. | 1.10 | $933.00 | $1,026.30 |
| 11/29/2025 | Elaine Fitch | Correspondence with L. Kisch and S. Pershing re: early settlement strategy and timing. | 0.30 | $919.00 | $275.70 |
| 11/29/2025 | Lori Kisch | Correspondence with S. Pershing and E. Fitch re: early settlement strategy and timing. | 0.30 | $915.00 | $274.50 |
| 11/29/2025 | Stephen Pershing | Correspondence with L. Kisch and E. Fitch re: early settlement strategy and timing. | 0.30 | $933.00 | $279.90 |
| 11/30/2025 | Elaine Fitch | Correspondence with L. Kisch and S. Pershing re: pre-filing settlement demand. | 0.10 | $919.00 | $91.90 |
| 11/30/2025 | Lori Kisch | Correspondence with E. Fitch and S. Pershing re: pre-filing settlement demand. | 0.10 | $915.00 | $91.50 |
| 11/30/2025 | Stephen Pershing | Correspondence with L. Kisch and E. Fitch re: pre-filing settlement demand. | 0.10 | $933.00 | $93.30 |
| 12/01/2025 | Elaine Fitch | Communications with L. Kisch re: settlement demand. | 0.50 | $919.00 | $459.50 |
| 12/01/2025 | Lori Kisch | Review case law re: damages and other issues (0.6); complete draft settlement demand letter and emails with E. Fitch and S. Pershing re: same (2.5); prepare for client call (0.1); conferences with client re: settlement (0.3). | 3.50 | $915.00 | $3,202.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/01/2025 | Stephen Pershing | Review draft settlement demand letter (0.2); correspondence with L. Kisch re: same (0.3). | 0.50 | $933.00 | $466.50 |
| 12/02/2025 | Lori Kisch | Review E.D. Va. Local Civil Rules and email S. Pershing re: same (0.3); draft Section 83 request to EEOC for charge file (0.3); legal research re: VHRA pleading requirements (3.5); legal research re: damages (1.0); review email from client re: mitigation and damages (0.1). | 5.20 | $915.00 | $4,758.00 |
| 12/03/2025 | Lori Kisch | Complete research and email S. Pershing re: pleading of VHRA claim (1.1); edit complaint (1.2). | 2.30 | $915.00 | $2,104.50 |
| 12/03/2025 | Stephen Pershing | Correspondence with L. Kisch re: precedents and arguments on ad damnum pleading for VHRA claim. | 0.20 | $933.00 | $186.60 |
| 12/04/2025 | Lori Kisch | Review and edit damages checklist for client (0.3); finalize edits to draft complaint and send to client for review (1.0). | 1.30 | $915.00 | $1,189.50 |
| 12/07/2025 | Lori Kisch | Emails with client re: complaint (0.2); email with S. Pershing re: same (0.1). | 0.30 | $915.00 | $274.50 |
| 12/08/2025 | Lori Kisch | Prepare for client call (0.3); conference with client re: complaint and facts (0.9); organize notes and thoughts from client call (0.2); edit complaint (0.3). | 1.70 | $915.00 | $1,555.50 |
| 12/09/2025 | Elaine Fitch | Conference with L. Kisch re: filing complaint. | 0.20 | $919.00 | $183.80 |
| 12/09/2025 | Lori Kisch | Emails with S. Pershing re: filing complaint (0.4); conference with E. Fitch re: same (0.2). | 0.60 | $915.00 | $549.00 |
| 12/09/2025 | Stephen Pershing | Correspondence to L. Kisch re: complaint issues, settlement prospects, and timing of filing suit. | 0.30 | $933.00 | $279.90 |
| 12/10/2025 | Elaine Fitch | Conference with L. Kisch re: complaint filing. | 0.10 | $919.00 | $91.90 |
| 12/10/2025 | Lori Kisch | Prepare filing documents for complaint (0.5); call with client re: settlement (0.1). | 0.60 | $915.00 | $549.00 |
| 12/10/2025 | Lori Kisch | Call with Liz Mortek re: press preparation for complaint filing (0.3); email S. Pershing and client re: same (0.2); work on press quotes and email client re: same (0.4); call with client re: press (0.1). | 0.00 | $915.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2025 | Lori Kisch | Conference with E. Fitch re: complaint filing and role of press in litigation strategy. | 0.00 | $915.00 | - |
| 12/10/2025 | Stephen Pershing | Correspondence with L. Kisch re: press release and timing of complaint filing. | 0.00 | $933.00 | - |
| 12/11/2025 | Elaine Fitch | Review and respond to email from T. Param, counsel for SHRM, re: settlement (0.1); conference with L. Kisch re: settlement (0.2). | 0.30 | $919.00 | $275.70 |
| 12/11/2025 | Lori Kisch | Correspondence with client re: complaint (0.1); review email from opposing counsel re: settlement and email client re: same (0.1); conference with E. Fitch re: same (0.2); conference with S. Pershing re: same (0.1); review complaint (0.4). | 0.90 | $915.00 | $823.50 |
| 12/11/2025 | Lori Kisch | Review and edit press quotes (0.6). | 0.00 | $915.00 | - |
| 12/11/2025 | Stephen Pershing | Conference with L. Kisch re: settlement. | 0.10 | $933.00 | $93.30 |
| 12/12/2025 | Lori Kisch | Call with client re: settlement (0.3); finalize complaint (0.3). | 0.40 | $915.00 | $366.00 |
| 12/12/2025 | Lori Kisch | Edit press release (0.5); emails with S. Pershing (0.1); emails with Liz Mortek re: press (0.1). | 0.00 | $915.00 | - |
| 12/15/2025 | Lori Kisch | Final review of complaint (1.7); emails with client re: filing, settlement (0.4). | 2.10 | $915.00 | $1,921.50 |
| 12/15/2025 | Lori Kisch | Preparation of press materials (0.4); emails with S. Pershing and Liz Mortek re: media and quotes (0.9). | 0.00 | $915.00 | - |
| 12/15/2025 | Stephen Pershing | Correspondence with L. Kisch re: pleading disability discrimination and failure to accommodate as separate counts (0.3); begin CM/ECF case opening and complaint filing (1.2). | 1.50 | $933.00 | $1,399.50 |
| 12/15/2025 | Stephen Pershing | Review draft press release for accuracy (0.2). | 0.00 | $933.00 | - |
| 12/16/2025 | Elaine Fitch | Review letter from SHRM rejecting settlement proposal; exchange emails with L. Kisch and S. Pershing re: issues raised in SHRM's rejection. | 0.20 | $919.00 | $183.80 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/2025 | Lori Kisch | Emails with S. Pershing and E. Fitch re: filing of complaint (0.7); emails with client re: filing (0.1); review letter from SHRM's counsel (0.1); email E. Fitch and S. Pershing re: same (0.1); email E. Fitch re: claims in case (0.4); review online information re: SHRM (0.2). | 1.60 | $915.00 | $1,464.00 |
| 12/16/2025 | Lori Kisch | Review press release and talking points and emails with Liz Mortek re: same (0.4). | 0.00 | $915.00 | - |
| 12/16/2025 | Stephen Pershing | File Complaint and proposed summons (ECF Nos. 1–2) (1.8); review opposing counsel's response to settlement proposal (0.1); correspondence with L. Kisch re: same (0.1); research requirements and draft motion for L. Kisch's admission pro hac vice (ECF No. 3) (0.6). | 2.60 | $933.00 | $2,425.80 |
| 12/17/2025 | Elaine Fitch | Communications with L. Kisch and S. Pershing re: SHRM's arguments in a prior discrimination trial and their relevance here. | 0.10 | $919.00 | $91.90 |
| 12/17/2025 | Lori Kisch | Emails with Liz Mortek re: press (0.3); prepare for and conduct call with reporter (0.7). | 0.00 | $915.00 | - |
| 12/17/2025 | Lori Kisch | Internet research on prior cases against SHRM (0.8); emails with S. Pershing re: filing and next steps (0.6); email A. Bauer re: evidence-gathering assignment (0.3); email E. Fitch re: evidence (0.1); consult with KCNF attorneys re: evidence preservation (0.2); review summons and judge assignment and email S. Pershing re: same (0.1); call with process server (0.1). | 2.20 | $915.00 | $2,013.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2025 | Stephen Pershing | Refile proposed summons with correction (ECF No. 4) (0.2); conference with E.D. Va. Clerk's Office re: same (0.2); correspondence with L. Kisch re: same, service copies, and judge assignment (0.3); research SHRM litigation history and settlements (0.5); correspondence with L. Kisch re: same (0.1); correspondence with L. Kisch and A. Bauer re: service of process (0.2). | 1.50 | $933.00 | $1,399.50 |
| 12/17/2025 | Stephen Pershing | Correspondence with L. Kisch and Liz Mortek re: press coverage of filing (0.3). | 0.00 | $933.00 | - |
| 12/18/2025 | Lori Kisch | Email and call with process server re: service (0.3). | 0.30 | $915.00 | $274.50 |
| 12/18/2025 | Lori Kisch | Call with reporter re: complaint and review of news coverage (0.2). | 0.00 | $915.00 | - |
| 12/29/2025 | Stephen Pershing | Correspondence with process server re: completion of service on SHRM. | 0.10 | $933.00 | $93.30 |
| 01/02/2026 | Lori Kisch | Correspondence with S. Pershing re: filing return of service. | 0.10 | $979.00 | $97.90 |
| 01/02/2026 | Stephen Pershing | Correspondence with L. Kisch re: filing return of service. | 0.10 | $998.00 | $99.80 |
| 01/07/2026 | Lori Kisch | Conference with client re: claims and witnesses; note to file re: same. | 0.40 | $979.00 | $391.60 |
| 01/09/2026 | Lori Kisch | Correspondence with S. Pershing re: Strife v. Aldine Independent School District (5th Cir.). | 0.10 | $979.00 | $97.90 |
| 01/09/2026 | Stephen Pershing | Review Strife v. Aldine Independent School District (5th Cir.) (0.2); correspondence with L. Kisch re: same (0.1). | 0.30 | $998.00 | $299.40 |
| 01/10/2026 | Lori Kisch | Review Strife v. Aldine Independent School District (5th Cir.) re: service animals. | 0.30 | $979.00 | $293.70 |
| 01/20/2026 | Lori Kisch | Review SHRM's Answer (ECF No. 8) (0.3); email client re: Answer and next steps (0.2); review client email re: witnesses (0.1). | 0.60 | $979.00 | $587.40 |

| | | | | | |
|---|---|---|---|---|---|
| 01/26/2026 | Lori Kisch | Review Court's orders (ECF Nos. 7, 13) (0.3); correspondence with S. Pershing re: same (0.1); review Fed. R. Civ. P. 16 and 26 (0.5); review SHRM's Answer (ECF No. 8) (0.2); begin planning for scheduling and discovery (0.6). | 1.70 | $979.00 | $1,664.30 |
| 01/27/2026 | Lori Kisch | Review Scheduling Order (ECF No. 13) (0.2); locate and review form document requests and instructions (0.5); begin drafting Plaintiff's requests for production and interrogatories (2.2); analyze issues for Rule 26(f) report (0.9); emails with SHRM's counsel re: scheduling Rule 26(f) conference (0.2). | 4.00 | $979.00 | $3,916.00 |
| 01/28/2026 | Lori Kisch | Prepare for and leave voicemail for witness (0.1); continue drafting Plaintiff's requests for production (3.1). | 3.20 | $979.00 | $3,132.80 |
| 01/30/2026 | Elaine Fitch | Conference with L. Kisch re: protective order, settlement strategy, and case staffing. | 0.20 | $983.00 | $196.60 |
| 01/30/2026 | Lori Kisch | Email with SHRM's counsel re: Rule 26(f) (0.1); review SHRM's draft stipulated protective order and draft discovery plan (0.8); begin editing discovery plan (0.7); analyze protective order issues and review authority (1.1); call with E. Fitch re: settlement, mediation, and SHRM's Answer (0.2); email client with case update and request for additional information (1.0). | 3.90 | $979.00 | $3,818.10 |
| 02/02/2026 | Adrienne Bauer | Begin research re: SHRM's public guidance on the ADA and accommodation (0.5). | 0.50 | $273.00 | $136.50 |
| 02/02/2026 | Adrienne Bauer | Review PACER docket and save pleadings to firm document management system (0.5). | 0.00 | $273.00 | - |
| 02/02/2026 | Lori Kisch | Review and comment on draft stipulated protective order (1.6); correspondence with co-counsel re: same (0.2); conference with client re: witnesses, evidence, and next steps (0.8); compare SHRM's Answer to Complaint (1.0). | 3.60 | $979.00 | $3,524.40 |
| 02/02/2026 | Lori Kisch | Correspondence with S. Pershing re: discovery of medical records. | 0.10 | $979.00 | $97.90 |

| | | | | | |
|---|---|---|---|---|---|
| 02/02/2026 | Stephen Pershing | Correspondence with L. Kisch re: discovery of medical records. | 0.10 | $998.00 | $99.80 |
| 02/03/2026 | Lori Kisch | Prepare for Rule 26(f) conference (2.4); continue drafting document requests (0.1); analyze issues raised at Rule 26(f) conference and begin redlining discovery plan and stipulated protective order (1.6). | 4.10 | $979.00 | $4,013.90 |
| 02/04/2026 | Lori Kisch | Continued drafting discovery and considering issues in case (2.4). | 2.40 | $979.00 | $2,349.60 |
| 02/05/2026 | Lori Kisch | Conference with client re: initial disclosures. | 0.20 | $979.00 | $195.80 |
| 02/06/2026 | Lori Kisch | Conference with client re: discovery (0.3); continue editing draft discovery plan and emails with S. Pershing re: same (1.8); email defense counsel with discovery plan (0.1). | 2.20 | $979.00 | $2,153.80 |
| 02/06/2026 | Stephen Pershing | Review and suggest edits to Rule 26(f) joint discovery plan and related discovery issues. | 0.20 | $998.00 | $199.60 |
| 02/07/2026 | Lori Kisch | Continue drafting Plaintiff's discovery requests. | 1.50 | $979.00 | $1,468.50 |
| 02/08/2026 | Lori Kisch | Review Complaint, Answer, and documents to refine discovery requests; continue editing discovery requests. | 1.30 | $979.00 | $1,272.70 |
| 02/09/2026 | Lori Kisch | Finalize Plaintiff's First Requests for Production and Interrogatories (2.1); edit and comment on discovery plan (1.6); correspondence with S. Pershing re: discovery (0.3); review S. Pershing's edits and revise discovery requests (0.4). | 4.40 | $979.00 | $4,307.60 |
| 02/09/2026 | Stephen Pershing | Review and suggest changes to draft requests for production and interrogatories. | 1.10 | $998.00 | $1,097.80 |
| 02/09/2026 | Stephen Pershing | Review and comment on proposed Rule 26(f) joint discovery plan. | 0.40 | $998.00 | $399.20 |
| 02/10/2026 | Anna Kathryn Barnes Barry | Review Complaint and outline claims and allegations. | 0.50 | $722.00 | $361.00 |
| 02/10/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: discovery. | 0.50 | $722.00 | $361.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/10/2026 | Elaine Fitch | Communications with L. Kisch re: production of medical records. | 0.10 | $983.00 | $98.30 |
| 02/10/2026 | Lori Kisch | Conference with A.K. Barry re: case background and research. | 0.50 | $979.00 | $489.50 |
| 02/10/2026 | Lori Kisch | Communications with E. Fitch re: production of medical records. | 0.10 | $979.00 | $97.90 |
| 02/11/2026 | Lori Kisch | Conference with S. Pershing re: expert witnesses and discovery (0.5); analyze, edit and comment on Joint Discovery Plan (1.3); analyze stipulated protective order issues (0.6). | 2.40 | $979.00 | $2,349.60 |
| 02/11/2026 | Stephen Pershing | Conference with L. Kisch re: fact and expert evidence, strategy, and Rule 26(f) report. | 0.50 | $998.00 | $499.00 |
| 02/12/2026 | Anna Kathryn Barnes Barry | Legal research re: protective orders. | 0.90 | $722.00 | $649.80 |
| 02/12/2026 | Anna Kathryn Barnes Barry | Legal research re: attorney-client privilege. | 0.70 | $722.00 | $505.40 |
| 02/12/2026 | Anna Kathryn Barnes Barry | Review SHRM's First Requests for Production. | 0.10 | $722.00 | $72.20 |
| 02/12/2026 | Elaine Fitch | Conference with L. Kisch re: protective order. | 0.10 | $983.00 | $98.30 |

| | | | | | |
|---|---|---|---|---|---|
| 02/12/2026 | Lori Kisch | Review notes and prepare for call with client re: initial disclosures and protective order (0.6); review EEOC ADA guidance (0.3); begin drafting initial disclosures (0.3); review SHRM counsel's edits to discovery plan (0.3); conference with client re: initial disclosures and discovery (0.5); review SHRM's first discovery requests (0.5); analyze same (0.3); finalize edits to discovery plan and email opposing counsel (0.5); conference with E. Fitch re: discovery (0.1); conference with S. Pershing re: same (0.1); review and analyze opposing counsel's revised joint discovery plan (0.5); further edit joint discovery plan and draft email to opposing counsel (0.5); review email from opposing counsel (0.1); review client documents and emails for initial disclosures (0.8); review research on ADA claims (0.6). | 6.00 | $979.00 | $5,874.00 |
| 02/12/2026 | Stephen Pershing | Review correspondence between L. Kisch and opposing counsel (0.1); correspondence with L. Kisch re: discovery plan and protective order negotiations and discovery objections deadline (0.1). | 0.20 | $998.00 | $199.60 |
| 02/13/2026 | Anna Kathryn Barnes Barry | Legal research re: HIPAA qualified protective order. | 0.70 | $722.00 | $505.40 |
| 02/13/2026 | Anna Kathryn Barnes Barry | Review proposed HIPAA qualified protective order. | 0.70 | $722.00 | $505.40 |
| 02/13/2026 | Lori Kisch | Review client documents for initial disclosures (1.2); continue drafting initial disclosures and emails with client re: same (2.1); continue reviewing and editing stipulated protective order (0.6); review revisions to joint discovery plan and email opposing counsel re: same (0.2). | 4.10 | $979.00 | $4,013.90 |
| 02/14/2026 | Anna Kathryn Barnes Barry | Legal research re: HIPAA qualified protective order. | 1.10 | $722.00 | $794.20 |

| | | | | | |
|---|---|---|---|---|---|
| 02/16/2026 | Lori Kisch | Edit stipulated protective order (1.5); review A.K. Barry's research re: discovery of medical records (0.4); review client email re: initial disclosures and revise disclosures (0.2). | 2.10 | $979.00 | $2,055.90 |
| 02/17/2026 | Lori Kisch | Correspondence with S. Pershing re: joint discovery plan and expert witness decision. | 0.20 | $979.00 | $195.80 |
| 02/17/2026 | Lori Kisch | Finalize and serve Plaintiff's Rule 26(a)(1) initial disclosures (0.8); edit joint discovery plan and emails with opposing counsel re: same (0.4); edit stipulated protective order and email opposing counsel re: same (4.6). | 5.80 | $979.00 | $5,678.20 |
| 02/17/2026 | Stephen Pershing | Correspondence with L. Kisch re: joint discovery plan and expert witness decision. | 0.20 | $998.00 | $199.60 |
| 02/18/2026 | Adrienne Bauer | Review SHRM website for articles on SHRM's ADA and accommodation guidance; download articles and prepare linked index for S. Pershing and L. Kisch (5.0). | 5.00 | $273.00 | $1,365.00 |
| 02/18/2026 | Adrienne Bauer | Retrieve Joint Discovery Plan (ECF No. 14) and docket in Williford v. SHRM from PACER for L. Kisch (0.5). | 0.00 | $273.00 | - |
| 02/18/2026 | Lori Kisch | Review and edit several drafts of joint discovery plan and emails with defense counsel re: same (1.6); review SHRM's discovery requests and analyze responses and objections (1.8); begin drafting Plaintiff's Second Set of Discovery Requests (0.4); review dockets in other SHRM cases and conference with A. Bauer re: same (0.4); review medical release (0.1). | 4.30 | $979.00 | $4,209.70 |
| 02/18/2026 | Lori Kisch | Correspondence with S. Pershing re: joint discovery plan. | 0.10 | $979.00 | $97.90 |
| 02/18/2026 | Stephen Pershing | Correspondence with L. Kisch and A.K. Barry re: joint discovery plan. | 0.10 | $998.00 | $99.80 |
| 02/19/2026 | Adrienne Bauer | Review SHRM website and retrieve articles on ADA and accommodation (1.8). | 1.80 | $273.00 | $491.40 |

| | | | | | |
|---|---|---|---|---|---|
| 02/19/2026 | Adrienne Bauer | Retrieve pleadings from Mohamed v. SHRM (D. Colo.) via PACER (1.0); call with court reporter to obtain transcript of 10/17/2025 trial preparation conference (Mohamed, ECF No. 121) (0.2). | 0.00 | $273.00 | - |
| 02/19/2026 | Anna Kathryn Barnes Barry | Review proposed Joint Discovery Plan (ECF No. 14). | 0.20 | $722.00 | $144.40 |
| 02/19/2026 | Anna Kathryn Barnes Barry | Outline potential objections to SHRM's First Requests for Production. | 0.20 | $722.00 | $144.40 |
| 02/19/2026 | Anna Kathryn Barnes Barry | Outline potential objections to SHRM's First Interrogatories. | 0.50 | $722.00 | $361.00 |
| 02/19/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: discovery responses and potential experts. | 1.00 | $722.00 | $722.00 |
| 02/19/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing re: potential experts. | 0.20 | $722.00 | $144.40 |
| 02/19/2026 | Anna Kathryn Barnes Barry | Conference with client and L. Kisch re: discovery responses. | 1.30 | $722.00 | $938.60 |
| 02/19/2026 | Anna Kathryn Barnes Barry | Email client re: discovery requests. | 0.20 | $722.00 | $144.40 |
| 02/19/2026 | Anna Kathryn Barnes Barry | Review client emails re: witnesses and treating physicians. | 0.10 | $722.00 | $72.20 |
| 02/19/2026 | Lori Kisch | Conference with A.K. Barry re: discovery (1.0); prepare for and conduct call with client re: discovery (1.6); review and edit follow-up email to client re: discovery (0.2). | 2.80 | $979.00 | $2,741.20 |
| 02/19/2026 | Lori Kisch | Conference with A. Bauer re: records from discrimination proceeding (0.1). | 0.00 | $979.00 | - |
| 02/19/2026 | Stephen Pershing | Conference with A.K. Barry re: expert medical evidence and statutory undue hardship analysis. | 0.20 | $998.00 | $199.60 |
| 02/19/2026 | Stephen Pershing | Review docket and course of proceedings in Mohamed v. SHRM (D. Colo.) (0.3); correspondence with L. Kisch, A.K. Barry and A. Bauer re: same (0.2). | 0.50 | $998.00 | $499.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/20/2026 | Adrienne Bauer | Locate fax numbers for client's medical providers (0.2); draft medical records request letter to client's treating provider and send to L. Kisch and A.K. Barry for approval (1.3). | 1.50 | $273.00 | $409.50 |
| 02/20/2026 | Adrienne Bauer | Prepare draft motion for A.K. Barry's admission pro hac vice and application (1.0). | 0.00 | $273.00 | - |
| 02/20/2026 | Anna Kathryn Barnes Barry | Review E.D. Va. Local Civil Rules. | 0.90 | $722.00 | $649.80 |
| 02/20/2026 | Anna Kathryn Barnes Barry | Review and revise task list for upcoming deadlines (0.3); review L. Kisch's revisions (0.1); review and respond to emails from L. Kisch and S. Pershing re: same (0.2). | 0.60 | $722.00 | $433.20 |
| 02/20/2026 | Anna Kathryn Barnes Barry | Conference re: document production. | 0.40 | $722.00 | $288.80 |
| 02/20/2026 | Anna Kathryn Barnes Barry | Review email from opposing counsel re: protective order (0.1) and L. Kisch's response (0.1). | 0.20 | $722.00 | $144.40 |
| 02/20/2026 | Anna Kathryn Barnes Barry | Email A. Bauer re: letters to client's medical providers. | 0.30 | $722.00 | $216.60 |
| 02/20/2026 | Lori Kisch | Draft case work plan (1.5); emails with A.K. Barry re: same (0.6); call with E. Fitch re: case status (0.1); finalize and serve Plaintiff's Second Set of Discovery Requests (1.3); review letter requesting medical records and related emails (0.3); email with opposing counsel re: protective order (0.1). | 3.90 | $979.00 | $3,818.10 |
| 02/20/2026 | Stephen Pershing | Correspondence with L. Kisch re: proposed scheduling order intervals, in-person attendance requirements, and task list. | 0.20 | $998.00 | $199.60 |
| 02/22/2026 | Lori Kisch | Review protective order to prepare for call with SHRM's counsel. | 0.50 | $979.00 | $489.50 |
| 02/22/2026 | Stephen Pershing | Correspondence with L. Kisch and A. Bauer re: notices of electronic filing. | 0.10 | $998.00 | $99.80 |
| 02/23/2026 | Adrienne Bauer | Prepare and transmit medical-records requests to eight of client's providers by fax and email. | 5.00 | $273.00 | $1,365.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/23/2026 | Anna Kathryn Barnes Barry | Draft objections to SHRM's First Requests for Production. | 0.70 | $722.00 | $505.40 |
| 02/23/2026 | Anna Kathryn Barnes Barry | Review client documents potentially responsive to SHRM's document requests. | 0.20 | $722.00 | $144.40 |
| 02/23/2026 | Anna Kathryn Barnes Barry | Review emails re: client documents. | 0.20 | $722.00 | $144.40 |
| 02/23/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch and client re: discovery responses. | 1.60 | $722.00 | $1,155.20 |
| 02/23/2026 | Anna Kathryn Barnes Barry | Communications with L. Kisch (0.1) and A. Bauer (0.3) re: medical records requests. | 0.40 | $722.00 | $288.80 |
| 02/23/2026 | Anna Kathryn Barnes Barry | Review and revise draft medical records requests. | 0.60 | $722.00 | $433.20 |
| 02/23/2026 | Lori Kisch | Emails with client re: discovery (0.2); prepare for and conduct call with client re: interrogatories and discovery (2.0); draft objections to interrogatories (1.6); review SHRM counsel's redline of protective order and prepare for call re: same (2.1); review and respond to emails re: medical records (0.1). | 6.00 | $979.00 | $5,874.00 |
| 02/23/2026 | Stephen Pershing | Review Rule 16(b) Scheduling Order (ECF No. 15). | 0.10 | $998.00 | $99.80 |
| 02/23/2026 | Stephen Pershing | Add A.K. Barry to CM/ECF secondary email notices. | 0.00 | $998.00 | - |
| 02/24/2026 | Adrienne Bauer | Save medical records received from client's provider to document management system (0.1); set up secure file-transfer portal for provider and coordinate with provider's office (0.3); prepare and fax medical records requests to two providers (1.0); save eight request letters to document management system (0.4); set up secure file-transfer portal for second provider and coordinate with provider's office (0.3). | 0.00 | $273.00 | - |
| 02/24/2026 | Adrienne Bauer | Create tracking spreadsheet of requests and provider contact information (1.0). | 1.00 | $273.00 | $273.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/24/2026 | Anna Kathryn Barnes Barry | Draft objections to SHRM's First Requests for Production. | 3.00 | $722.00 | $2,166.00 |
| 02/24/2026 | Anna Kathryn Barnes Barry | Review Rule 16(b) Scheduling Order (ECF No. 15). | 0.10 | $722.00 | $72.20 |
| 02/24/2026 | Anna Kathryn Barnes Barry | Review E.D. Va. Local Civil Rules. | 0.10 | $722.00 | $72.20 |
| 02/24/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: discovery responses, case strategy. | 0.30 | $722.00 | $216.60 |
| 02/24/2026 | Anna Kathryn Barnes Barry | Review emails re: client's medical providers (0.2); email client re: same (0.1). | 0.30 | $722.00 | $216.60 |
| 02/24/2026 | Anna Kathryn Barnes Barry | Conference with client re: medical records. | 0.10 | $722.00 | $72.20 |
| 02/24/2026 | Lori Kisch | Conference with A.K. Barry re: Dr. Joshi and email re: same (0.3); conference with client re: same (0.3); continue editing objections to interrogatories, analyze issues, and confer with KCNF attorneys re: same (3.8); prepare for and conduct call with SHRM's counsel re: protective order (1.5); review and edit compensatory damages checklist and email client re: same (0.2); review emails re: medical records (0.3). | 6.40 | $979.00 | $6,265.60 |
| 02/25/2026 | Adrienne Bauer | Organize medical records received from client's providers; correspond with providers re: outstanding records. | 4.00 | $273.00 | $1,092.00 |
| 02/25/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: client's medical providers. | 0.20 | $722.00 | $144.40 |
| 02/25/2026 | Elaine Fitch | Conference with L. Kisch re: strategy for responding to certain document requests. | 0.20 | $983.00 | $196.60 |
| 02/25/2026 | Lori Kisch | Conference with A.K. Barry re: medical records (0.2); continue editing objections to interrogatories (0.6); edit objections to document requests (4.3). | 5.10 | $979.00 | $4,992.90 |
| 02/25/2026 | Lori Kisch | Draft transition memorandum for M. Kuntz (0.5). | 0.00 | $979.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 02/25/2026 | Lori Kisch | Conference with E. Fitch re: strategy for responding to certain document requests. | 0.20 | $979.00 | $195.80 |
| 02/26/2026 | Anna Kathryn Barnes Barry | Revise objections to SHRM's First Requests for Production (1.6); email L. Kisch re: same (0.1). | 1.70 | $722.00 | $1,227.40 |
| 02/26/2026 | Lori Kisch | Format objections to discovery requests. | 0.00 | $979.00 | - |
| 02/26/2026 | Lori Kisch | Finalize and serve objections to SHRM's First Interrogatories (2.1) and First Requests for Production (3.5). | 5.60 | $979.00 | $5,482.40 |
| 02/26/2026 | Mary Kuntz | Review case documents. | 0.70 | $887.00 | $620.90 |
| 02/27/2026 | Lori Kisch | Update discovery and case plan (2.3); conference with M. Kuntz re: claims and discovery (0.7); review protective order (1.6). | 4.60 | $979.00 | $4,503.40 |
| 02/27/2026 | Mary Kuntz | Review discovery (to learn the case). | 1.50 | $887.00 | $1,330.50 |
| 02/27/2026 | Mary Kuntz | Conference with L. Kisch re: to discuss pressing issues in case. | 0.70 | $887.00 | $620.90 |
| 03/01/2026 | Lori Kisch | Draft questions for client to discuss with Dr. Joshi (0.2); draft Rule 30(b)(6) deposition notice (2.4); emails with client re: appointment with Dr. Joshi (0.2). | 2.80 | $979.00 | $2,741.20 |
| 03/02/2026 | Anna Kathryn Barnes Barry | Review email from L. Kisch re: discovery. | 0.20 | $722.00 | $144.40 |
| 03/02/2026 | Anna Kathryn Barnes Barry | Review draft stipulated protective order. | 0.30 | $722.00 | $216.60 |
| 03/02/2026 | Anna Kathryn Barnes Barry | Review revised case plan. | 0.20 | $722.00 | $144.40 |
| 03/02/2026 | Lori Kisch | Finalize edits to stipulated protective order and email M. Kuntz and A.K. Barry re: same (2.1); finalize Rule 30(b)(6) deposition notice and email M. Kuntz and A.K. Barry re: same (1.5); call with client re: Dr. Joshi and discovery and email A.K. Barry and M. Kuntz re: same (0.6); review notes and send client follow-up information (0.3); call with client re: CGM manufacturer and related emails (0.2). | 4.70 | $979.00 | $4,601.30 |

| | | | | | |
|---|---|---|---|---|---|
| 03/03/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and L. Kisch re: discovery and case plan. | 1.50 | $722.00 | $1,083.00 |
| 03/03/2026 | Anna Kathryn Barnes Barry | Review and respond to email from L. Kisch re: protective order. | 0.10 | $722.00 | $72.20 |
| 03/03/2026 | Anna Kathryn Barnes Barry | Review draft Rule 30(b)(6) notice (0.3); email L. Kisch re: same (0.1). | 0.40 | $722.00 | $288.80 |
| 03/03/2026 | Anna Kathryn Barnes Barry | Reviewed client records from treating medical provider. | 0.60 | $722.00 | $433.20 |
| 03/03/2026 | Lori Kisch | Email M. Kuntz and A.K. Barry re: client's call with CGM manufacturer (0.1); prepare for (0.2) and meet with M. Kuntz and A.K. Barry re: discovery strategy (1.5); email same re: protective order issues (0.3); conference with M. Kuntz re: protective order questions and continue editing and finalize stipulated protective order (1.0); continue drafting Rule 30(b)(6) notice and emails with M. Kuntz re: same (2.2). | 5.30 | $979.00 | $5,188.70 |
| 03/03/2026 | Mary Kuntz | Review draft stipulated protective order (0.5); meeting with L. Kisch and A.K. Barry re: open items on case checklist (1.5); review questions attached to protective order and discuss with L. Kisch (0.3); review discovery (1.2). | 3.50 | $887.00 | $3,104.50 |
| 03/03/2026 | Mary Kuntz | Evaluate discovery review platforms (0.8). | 0.00 | $887.00 | - |
| 03/04/2026 | Anna Kathryn Barnes Barry | Reviewed client medical records (Behavioral Health & Wellness). | 0.80 | $722.00 | $577.60 |
| 03/04/2026 | Anna Kathryn Barnes Barry | Reviewed client medical records (Rocky Run Family Medicine). | 1.20 | $722.00 | $866.40 |
| 03/04/2026 | Anna Kathryn Barnes Barry | Review email from opposing counsel re: depositions (0.1); review L. Kisch's draft response to same (0.1). | 0.20 | $722.00 | $144.40 |
| 03/04/2026 | Anna Kathryn Barnes Barry | Reviewed client medical records. | 0.20 | $722.00 | $144.40 |
| 03/04/2026 | Anna Kathryn Barnes Barry | Reviewed client bank statements. | 0.60 | $722.00 | $433.20 |

| | | | | | |
|---|---|---|---|---|---|
| 03/04/2026 | Anna Kathryn Barnes Barry | Reviewed client medical records. | 1.00 | $722.00 | $722.00 |
| 03/04/2026 | Anna Kathryn Barnes Barry | Reviewed client documents (text messages). | 1.20 | $722.00 | $866.40 |
| 03/04/2026 | Lori Kisch | Finalize and serve Rule 30(b)(6) notice (0.8); review SHRM's response and confer with M. Kuntz re: same (0.3); analyze SHRM counsel's response, review applicable local and federal rules, evaluate deposition timing and case deadlines, and draft response for circulation (2.2); emails with S. Pershing re: same (0.1); call to Dr. Joshi's office (0.1). | 3.50 | $979.00 | $3,426.50 |
| 03/04/2026 | Lori Kisch | Save discovery documents to document management system. | 0.00 | $979.00 | - |
| 03/04/2026 | Stephen Pershing | Correspondence with L. Kisch re: strategy for depositions of SHRM employees. | 0.30 | $998.00 | $299.40 |
| 03/05/2026 | Anna Kathryn Barnes Barry | Reviewed client documents (text messages). | 1.00 | $722.00 | $722.00 |
| 03/05/2026 | Anna Kathryn Barnes Barry | Email A. Bauer re: instructions for saving client's text messages. | 0.20 | $722.00 | $144.40 |
| 03/05/2026 | Anna Kathryn Barnes Barry | Review client documents (0.4); email client re: same (0.6). | 1.00 | $722.00 | $722.00 |
| 03/05/2026 | Anna Kathryn Barnes Barry | Review email from L. Kisch re: witnesses. | 0.10 | $722.00 | $72.20 |
| 03/05/2026 | Anna Kathryn Barnes Barry | Review email from L. Kisch re: medical records and email A. Bauer re: same (0.1); review email from opposing counsel re: protective order (0.1). | 0.20 | $722.00 | $144.40 |
| 03/05/2026 | Anna Kathryn Barnes Barry | Draft responses to SHRM's First Requests for Production. | 1.00 | $722.00 | $722.00 |
| 03/05/2026 | Anna Kathryn Barnes Barry | Conference with client re: medical records. | 0.30 | $722.00 | $216.60 |

| | | | | | |
|---|---|---|---|---|---|
| 03/05/2026 | Anna Kathryn Barnes Barry | Review L. Kisch's draft email re: ESI and email L. Kisch re: same. | 0.10 | $722.00 | $72.20 |
| 03/05/2026 | Lori Kisch | Conference with S. Pershing re: case staffing. | 0.00 | $979.00 | - |
| 03/05/2026 | Lori Kisch | Edit and send email to SHRM's counsel (0.2); call with counsel for Dr. Joshi and email M. Kuntz and A.K. Barry re: same (0.5); draft ESI email (0.3); review email from SHRM's counsel re: protective order (0.1); begin reviewing protective order edits (0.4); email SHRM's counsel re: depositions (0.2); correspond with A.K. Barry re: medical records (0.1); analyze and correspond with S. Pershing re: witness issue (0.2); analyze ongoing discovery issues (1.3); correspond with M. Kuntz and A.K. Barry re: discovery issues (0.4). | 3.70 | $979.00 | $3,622.30 |
| 03/05/2026 | Mary Kuntz | Conference with S. Pershing re: case staffing. | 0.00 | $887.00 | - |
| 03/05/2026 | Stephen Pershing | Conferences with M. Kuntz (0.2) and L. Kisch (0.2) re: case staffing. | 0.00 | $998.00 | - |
| 03/06/2026 | Adrienne Bauer | Phone conversation with treating medical provider re: client's counseling records. | 0.10 | $273.00 | $27.30 |
| 03/06/2026 | Anna Kathryn Barnes Barry | Review emails from client and L. Kisch re: document production. | 0.20 | $722.00 | $144.40 |
| 03/06/2026 | Anna Kathryn Barnes Barry | Review client documents for responsiveness to SHRM's RFPs. | 2.70 | $722.00 | $1,949.40 |
| 03/06/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch and M. Kuntz re: discovery responses. | 0.90 | $722.00 | $649.80 |
| 03/06/2026 | Anna Kathryn Barnes Barry | Email client re: document production. | 0.10 | $722.00 | $72.20 |
| 03/06/2026 | Anna Kathryn Barnes Barry | Review emails from L. Kisch re: privilege log. | 0.20 | $722.00 | $144.40 |

| | | | | | |
|---|---|---|---|---|---|
| 03/06/2026 | Lori Kisch | Correspond with M. Kuntz re: expert (0.1); emails with client re: document production (0.2); email Dr. Joshi's counsel re: meeting (0.1); draft follow-up questions for client for interrogatory answers (0.3); locate documents for RFP responses and analyze SHRM's requests (1.2); correspond with M. Kuntz re: discovery issues (0.3); edit and send ESI email to SHRM's counsel (0.1); review discovery plan and correspond with M. Kuntz re: SHRM's objections and privilege issue (0.2); teleconference with M. Kuntz and A.K. Barry re: discovery issues (0.9); email same re: protective order issue (0.1); email SHRM's counsel re: privilege (0.1); review Rule 16(b) Order (ECF No. 15) and email SHRM's counsel re: same (0.2); continue editing stipulated protective order (1.5); internal correspondence with A.K. Barry re: discovery issues (0.2). | 5.50 | $979.00 | $5,384.50 |
| 03/06/2026 | Mary Kuntz | Conference with L. Kisch and A.K. Barry re: discovery responses. | 0.90 | $887.00 | $798.30 |
| 03/06/2026 | Stephen Pershing | Review Local Civil Rules re: joint discovery plan and privilege log (0.2); correspondence with L. Kisch re: same (0.1). | 0.30 | $998.00 | $299.40 |
| 03/08/2026 | Lori Kisch | Begin drafting answers to SHRM's First Interrogatories (2.3); emails with client re: documents and review of same (0.6). | 2.90 | $979.00 | $2,839.10 |
| 03/08/2026 | Mary Kuntz | Draft letter responding to SHRM's objections to Plaintiff's discovery requests. | 7.20 | $887.00 | $6,386.40 |
| 03/09/2026 | Adrienne Bauer | Set up Collab Space for treating medical provider; correspond with D. Figueroa re: same to upload client's medical documents. | 0.50 | $273.00 | $136.50 |
| 03/09/2026 | Anna Kathryn Barnes Barry | Review client documents for responsiveness to SHRM's RFPs. | 5.00 | $722.00 | $3,610.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/09/2026 | Anna Kathryn Barnes Barry | Review and revise draft questions for Dr. Joshi. | 0.30 | $722.00 | $216.60 |
| 03/09/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: medical evidence. | 0.10 | $722.00 | $72.20 |
| 03/09/2026 | Lori Kisch | Prepare for call with Dr. Joshi (1.3); interview Dr. Joshi (1.0); call with M. Kuntz re: Dr. Joshi call (0.2); review draft letter responding to SHRM's objections to Plaintiff's discovery requests (0.8); review SHRM's objections to Plaintiff's second discovery requests (0.3); correspond with A.K. Barry and M. Kuntz re: discovery issues (0.5); continue drafting responses to SHRM's discovery requests (0.7); review and analyze SHRM counsel's email re: ESI (0.3); legal research re: ESI (0.9); review client emails and documents (0.8). | 6.80 | $979.00 | $6,657.20 |
| 03/09/2026 | Mary Kuntz | Conference with A.K. Barry re: medical evidence. | 0.10 | $887.00 | $88.70 |
| 03/09/2026 | Mary Kuntz | Edit draft questions for Dr. Joshi (0.5); interview Dr. Joshi (1.0); discuss next steps with L. Kisch (0.2); edit letter responding to SHRM's objections to Plaintiff's discovery requests (1.2). | 2.90 | $887.00 | $2,572.30 |
| 03/10/2026 | Adrienne Bauer | Prepare and fax medical records requests to treating medical provider (0.9); update records request tracking index (0.1). | 0.00 | $273.00 | - |
| 03/10/2026 | Anna Kathryn Barnes Barry | Review client documents for responsiveness to SHRM's RFPs. | 2.00 | $722.00 | $1,444.00 |
| 03/10/2026 | Anna Kathryn Barnes Barry | Emails to A. Bauer re: document production and medical records. | 0.40 | $722.00 | $288.80 |
| 03/10/2026 | Anna Kathryn Barnes Barry | Review email from L. Kisch re: ESI. | 0.20 | $722.00 | $144.40 |
| 03/10/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: medical records and discovery. | 0.10 | $722.00 | $72.20 |

| | | | | | |
|---|---|---|---|---|---|
| 03/10/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: case management. | 0.10 | $722.00 | $72.20 |
| 03/10/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and L. Kisch re: ESI and discovery production. | 1.10 | $722.00 | $794.20 |
| 03/10/2026 | Anna Kathryn Barnes Barry | Draft responses to SHRM's First Requests for Production. | 0.90 | $722.00 | $649.80 |
| 03/10/2026 | Anna Kathryn Barnes Barry | Review and respond to email from L. Kisch re: ESI. | 0.20 | $722.00 | $144.40 |
| 03/10/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's objections to SHRM's First Requests for Production to prepare responses. | 0.90 | $722.00 | $649.80 |
| 03/10/2026 | Anna Kathryn Barnes Barry | Review and revise A. Bauer's draft medical records requests. | 0.20 | $722.00 | $144.40 |
| 03/10/2026 | Lori Kisch | Prepare for (0.5) and call with M. Kuntz and A.K. Barry re: ESI and discovery issues (1.1); review case law on ESI cooperation (0.5); draft and edit email to SHRM's counsel re: ESI (1.7); communications with A.K. Barry and M. Kuntz re: discovery issues (0.9); emails with client and review of documents (1.2); continue drafting interrogatory answers (1.5). | 7.40 | $979.00 | $7,244.60 |
| 03/10/2026 | Mary Kuntz | Meeting with L. Kisch and A.K. Barry re: discovery production (1.1); edit letter responding to SHRM's objections to Plaintiff's discovery requests (1.3). | 2.40 | $887.00 | $2,128.80 |
| 03/10/2026 | Mary Kuntz | Conference with A.K. Barry re: medical records and discovery. | 0.10 | $887.00 | $88.70 |
| 03/10/2026 | Mary Kuntz | Conference with A.K. Barry re: case management. | 0.10 | $887.00 | $88.70 |
| 03/10/2026 | Stephen Pershing | Review correspondence from opposing counsel re: ESI cooperation (0.1); correspondence with L. Kisch re: same (0.1). | 0.20 | $998.00 | $199.60 |
| 03/11/2026 | Adrienne Bauer | Download, save, and organize client documents as PDFs for production; communications with A.K. Barry re: same. | 0.00 | $273.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 03/11/2026 | Anna Kathryn Barnes Barry | Review client email re: documents for production. | 0.10 | $722.00 | $72.20 |
| 03/11/2026 | Anna Kathryn Barnes Barry | Review client documents for responsiveness to SHRM's RFPs. | 1.60 | $722.00 | $1,155.20 |
| 03/11/2026 | Anna Kathryn Barnes Barry | Review email from L. Kisch re: case strategy. | 0.10 | $722.00 | $72.20 |
| 03/11/2026 | Anna Kathryn Barnes Barry | Review and respond to email from L. Kisch re: document requests. | 0.30 | $722.00 | $216.60 |
| 03/11/2026 | Anna Kathryn Barnes Barry | Communications with L. Kisch and M. Kuntz re: client's reasonable-accommodation request. | 1.10 | $722.00 | $794.20 |
| 03/11/2026 | Anna Kathryn Barnes Barry | Review client documents re: service dog. | 0.50 | $722.00 | $361.00 |
| 03/11/2026 | Anna Kathryn Barnes Barry | Review draft interrogatory answer re: CGM device failures. | 0.80 | $722.00 | $577.60 |
| 03/11/2026 | Anna Kathryn Barnes Barry | Draft responses to SHRM's First Requests for Production. | 5.20 | $722.00 | $3,754.40 |
| 03/11/2026 | Anna Kathryn Barnes Barry | Review and respond to emails from A. Bauer re: document production. | 0.30 | $722.00 | $216.60 |
| 03/11/2026 | Anna Kathryn Barnes Barry | Email client re: documents. | 0.10 | $722.00 | $72.20 |
| 03/11/2026 | Lori Kisch | Review client documents, analyze discovery responses and case issues, and correspond with A.K. Barry and M. Kuntz re: same (3.4); draft memorandum re: claims and arguments (2.7); draft follow-up questions for client (0.5); continue drafting interrogatory answers (1.4). | 8.00 | $979.00 | $7,832.00 |
| 03/11/2026 | Mary Kuntz | Work on letter responding to SHRM's objections to Plaintiff's discovery requests (3.6); review claims (1.5). | 5.10 | $887.00 | $4,523.70 |
| 03/11/2026 | Samantha Sloane | Legal research re: service dog accommodation issues. | 4.80 | $663.00 | $3,182.40 |
| 03/11/2026 | Stephen Pershing | Review client's chronology of service dog use (0.5); correspondence with L. Kisch and M. Kuntz re: same (0.9). | 1.40 | $998.00 | $1,397.20 |

| | | | | | |
|---|---|---|---|---|---|
| 03/12/2026 | Adrienne Bauer | Gather and organize client documents as PDFs for production; communications with A.K. Barry re: same. | 0.00 | $273.00 | - |
| 03/12/2026 | Anna Kathryn Barnes Barry | Review emails from S. Pershing, L. Kisch and M. Kuntz re: failure-to-accommodate claim. | 0.30 | $722.00 | $216.60 |
| 03/12/2026 | Anna Kathryn Barnes Barry | Review client email re: documents and email A. Bauer re: same. | 0.10 | $722.00 | $72.20 |
| 03/12/2026 | Anna Kathryn Barnes Barry | Review and revise draft follow-up questions for client. | 0.40 | $722.00 | $288.80 |
| 03/12/2026 | Anna Kathryn Barnes Barry | Review and revise memorandum on claims. | 0.30 | $722.00 | $216.60 |
| 03/12/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: case strategy. | 0.50 | $722.00 | $361.00 |
| 03/12/2026 | Anna Kathryn Barnes Barry | Conference with E. Fitch, M. Kuntz and L. Kisch re: case strategy. | 1.00 | $722.00 | $722.00 |
| 03/12/2026 | Anna Kathryn Barnes Barry | Communications with A. Bauer re: client documents. | 0.20 | $722.00 | $144.40 |
| 03/12/2026 | Anna Kathryn Barnes Barry | Review client documents (0.1); email client re: same (0.1). | 0.20 | $722.00 | $144.40 |
| 03/12/2026 | Anna Kathryn Barnes Barry | Review L. Kisch's revisions to Plaintiff's responses to SHRM's First Requests for Production. | 0.10 | $722.00 | $72.20 |
| 03/12/2026 | Elaine Fitch | Review case memorandum (0.4); conference with A.K. Barry, L. Kisch and M. Kuntz re: case strategy (1.0). | 1.40 | $983.00 | $1,376.20 |
| 03/12/2026 | Lori Kisch | Call with client re: discovery responses (1.0); review and edit claims memorandum (0.5); correspond with A.K. Barry and M. Kuntz re: discovery (0.4); correspond with A.K. Barry and A. Bauer re: discovery (0.5); teleconference with E. Fitch, M. Kuntz and A.K. Barry re: claims (1.0); email Dr. Joshi's counsel re: call (0.1); emails to SHRM's counsel re: discovery (0.2); review and comment on responses to RFPs (1.2); continue drafting interrogatory answers (1.6). | 6.50 | $979.00 | $6,363.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/12/2026 | Mary Kuntz | Conference with E. Fitch, A.K. Barry and L. Kisch re: case strategy. | 1.00 | $887.00 | $887.00 |
| 03/12/2026 | Mary Kuntz | Conference with A.K. Barry re: case strategy. | 0.50 | $887.00 | $443.50 |
| 03/12/2026 | Samantha Sloane | Legal research re: reasonable accommodation issue. | 4.20 | $663.00 | $2,784.60 |
| 03/12/2026 | Stephen Pershing | Memorandum to co-counsel re: legal theories on service-animal use and need for accommodation (0.6); correspondence to co-counsel re: interrogatory answer (0.1). | 0.70 | $998.00 | $698.60 |
| 03/13/2026 | Adrienne Bauer | Continue organizing documents for production (3.7); conference (0.1) and communications (0.2) with A.K. Barry re: same; download, organize, and Bates-label confidential production (1.0). | 5.00 | $273.00 | $1,365.00 |
| 03/13/2026 | Anna Kathryn Barnes Barry | Revise responses to SHRM's First Requests for Production (0.2); review documents for production (1.6); instruct A. Bauer re: production (0.6); conference (0.1) and communications (0.4) with A. Bauer re: same. | 2.90 | $722.00 | $2,093.80 |
| 03/13/2026 | Lori Kisch | Review SHRM's interrogatory answers (0.1) and document responses (0.1); review and edit letter responding to SHRM's objections to Plaintiff's discovery requests (0.8); continue drafting interrogatory answers (0.3); emails with A.K. Barry re: discovery (0.4). | 1.70 | $979.00 | $1,664.30 |
| 03/13/2026 | Mary Kuntz | Finalize letter responding to SHRM's objections to Plaintiff's discovery requests (1.8); confer with L. Kisch and A.K. Barry re: discovery issues (0.3). | 2.10 | $887.00 | $1,862.70 |
| 03/13/2026 | Samantha Sloane | Complete research re: safety issues and client's medical conditions. | 1.00 | $663.00 | $663.00 |
| 03/13/2026 | Stephen Pershing | Review discovery correspondence to assist with response to SHRM. | 0.30 | $998.00 | $299.40 |
| 03/14/2026 | Adrienne Bauer | Complete organizing and Bates-labeling non-confidential production (4.0); prepare indexes of confidential and non-confidential productions (1.0). | 5.00 | $273.00 | $1,365.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/14/2026 | Anna Kathryn Barnes Barry | Review client documents for responsiveness to SHRM's RFPs. | 0.10 | $722.00 | $72.20 |
| 03/14/2026 | Lori Kisch | Continue reviewing documents for interrogatory answers and drafting same. | 1.20 | $979.00 | $1,174.80 |
| 03/15/2026 | Anna Kathryn Barnes Barry | Review and respond to email from A. Bauer re: document production. | 0.40 | $722.00 | $288.80 |
| 03/15/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: discovery responses. | 0.10 | $722.00 | $72.20 |
| 03/15/2026 | Lori Kisch | Continue drafting interrogatory answers, reviewing related documents, and emailing client re: same (2.3); review client's comments on interrogatory answers (0.1); correspond with A.K. Barry re: discovery (0.1). | 2.50 | $979.00 | $2,447.50 |
| 03/15/2026 | Mary Kuntz | Conference with A.K. Barry re: discovery responses. | 0.10 | $887.00 | $88.70 |
| 03/16/2026 | Adrienne Bauer | Redact personal identifying information from confidential (470 pp.) and non-confidential (380 pp.) productions (6.0); add and Bates-label documents for both productions per A.K. Barry (1.4); update production index (0.1); conferences with A.K. Barry and L. Kisch re: same (0.5). | 8.00 | $273.00 | $2,184.00 |
| 03/16/2026 | Anna Kathryn Barnes Barry | Confer with L. Kisch re: document production. | 0.80 | $722.00 | $577.60 |
| 03/16/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's document production before service. | 0.50 | $722.00 | $361.00 |
| 03/16/2026 | Anna Kathryn Barnes Barry | Email A. Bauer re: document production. | 0.10 | $722.00 | $72.20 |
| 03/16/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's document production before service. | 1.10 | $722.00 | $794.20 |
| 03/16/2026 | Anna Kathryn Barnes Barry | Draft and finalize Plaintiff's responses to SHRM's First Requests for Production. | 4.40 | $722.00 | $3,176.80 |
| 03/16/2026 | Anna Kathryn Barnes Barry | Email L. Kisch (0.1) and M. Johnson (0.1) re: document production. | 0.20 | $722.00 | $144.40 |

| | | | | | |
|---|---|---|---|---|---|
| 03/16/2026 | Lori Kisch | Call with client (0.2); review notes and documents and draft and finalize answers to SHRM's First Interrogatories and responses to SHRM's First Requests for Production (6.4); confer with A.K. Barry re: document production (0.8); confer with M. Kuntz re: interrogatory answers (0.1). | 7.50 | $979.00 | $7,342.50 |
| 03/16/2026 | Stephen Pershing | Correspondence with L. Kisch re: signature requirements for interrogatory answers under Fed. R. Civ. P. 33. | 0.10 | $998.00 | $99.80 |
| 03/17/2026 | Adrienne Bauer | Receive, review and organize client's records from treating medical provider (0.5); call with same re: faxing records (0.1); call with physician's office re: incorrect fax number (0.1); prepare and fax corrected records request (0.1). | 0.80 | $273.00 | $218.40 |
| 03/17/2026 | Adrienne Bauer | Revise A.K. Barry's draft pro hac vice motion (0.2); prepare A.K. Barry's application to qualify as foreign attorney (0.5); conversations with L. Kisch and A.K. Barry re: same (0.5). | 0.00 | $273.00 | - |
| 03/17/2026 | Anna Kathryn Barnes Barry | Communications with L. Kisch, M. Kuntz, M. Johnson and A. Sharpe re: document production. | 0.40 | $722.00 | $288.80 |
| 03/17/2026 | Anna Kathryn Barnes Barry | Review list of next steps for discussion with L. Kisch and M. Kuntz. | 0.30 | $722.00 | $216.60 |
| 03/17/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch and M. Kuntz re: discovery and case strategy. | 1.60 | $722.00 | $1,155.20 |
| 03/17/2026 | Anna Kathryn Barnes Barry | Review opposing counsel's email and instructions re: SHRM's document production. | 0.10 | $722.00 | $72.20 |
| 03/17/2026 | Anna Kathryn Barnes Barry | Review A. Bauer's draft pro hac vice motion. | 0.00 | $722.00 | - |
| 03/17/2026 | Lori Kisch | Conference with A.K. Barry and M. Kuntz re: discovery, research, and experts (1.6); review emails and draft discovery plan (0.6); conference with A. Bauer re: discovery (0.2); continue working on stipulated protective order (0.4); emails with SHRM's counsel re: production and internal communications re: production issues (0.8). | 3.60 | $979.00 | $3,524.40 |

| | | | | | |
|---|---|---|---|---|---|
| 03/17/2026 | Mary Kuntz | Review discovery and SHRM's discovery deficiencies. | 1.10 | $887.00 | $975.70 |
| 03/17/2026 | Mary Kuntz | Conference with L. Kisch and A.K. Barry re: discovery and case strategy. | 1.60 | $887.00 | $1,419.20 |
| 03/18/2026 | Adrienne Bauer | Receive SHRM's document production and save to document management system (0.5); receive client's records from Dr. and save to document management system (0.3). | 0.00 | $273.00 | - |
| 03/18/2026 | Adrienne Bauer | Correspond with L. Kisch and M. Kuntz re: medical records (0.2). | 0.20 | $273.00 | $54.60 |
| 03/18/2026 | Anna Kathryn Barnes Barry | Attempt to access SHRM's document production. | 0.10 | $722.00 | $72.20 |
| 03/18/2026 | Anna Kathryn Barnes Barry | Reviewed medical records from treating medical provider. | 1.90 | $722.00 | $1,371.80 |
| 03/18/2026 | Anna Kathryn Barnes Barry | Draft notes evaluating deficiencies in SHRM's responses and supplemental responses to Plaintiff's discovery requests. | 1.70 | $722.00 | $1,227.40 |
| 03/18/2026 | Anna Kathryn Barnes Barry | Review and outline SHRM's responses to Plaintiff's discovery requests. | 0.10 | $722.00 | $72.20 |
| 03/18/2026 | Anna Kathryn Barnes Barry | Review and outline SHRM's first document production. | 1.50 | $722.00 | $1,083.00 |
| 03/18/2026 | Lori Kisch | Edit stipulated protective order (1.6); internal correspondence re: discovery issues (0.5); review documents produced by SHRM (0.3); correspond with A.K. Barry and A. Bauer re: same (0.1) and re: Plaintiff's production (0.2); correspond with A.K. Barry re: confidentiality designations (0.1). | 2.80 | $979.00 | $2,741.20 |
| 03/18/2026 | Samantha Sloane | Research medical literature on effectiveness of diabetes alert dogs. | 3.70 | $663.00 | $2,453.10 |
| 03/19/2026 | Adrienne Bauer | Update motion for A.K. Barry's admission pro hac vice (0.9); send to M. Kuntz and A.K. Barry for review and signature (0.1). | 0.00 | $273.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 03/19/2026 | Anna Kathryn Barnes Barry | Review and outline SHRM's responses to Plaintiff's discovery requests and evaluate deficiencies in SHRM's document production. | 1.30 | $722.00 | $938.60 |
| 03/19/2026 | Anna Kathryn Barnes Barry | Review draft protective order (0.2) and opposing counsel's revisions (0.3). | 0.50 | $722.00 | $361.00 |
| 03/19/2026 | Anna Kathryn Barnes Barry | Review S. Sloane's research memorandum on effectiveness of diabetes alert dogs. | 0.40 | $722.00 | $288.80 |
| 03/19/2026 | Anna Kathryn Barnes Barry | Review and respond to email from L. Kisch re: discovery. | 0.30 | $722.00 | $216.60 |
| 03/19/2026 | Anna Kathryn Barnes Barry | Review SHRM's document production (0.3); email L. Kisch and M. Kuntz re: same (0.2). | 0.50 | $722.00 | $361.00 |
| 03/19/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's first document production and outline confidentiality designations. | 0.10 | $722.00 | $72.20 |
| 03/19/2026 | Anna Kathryn Barnes Barry | Review email from L. Kisch re: discovery disputes (0.1) and opposing counsel's response (0.3). | 0.40 | $722.00 | $288.80 |
| 03/19/2026 | Anna Kathryn Barnes Barry | Review Rule 16(b) Scheduling Order (ECF No. 15). | 0.30 | $722.00 | $216.60 |
| 03/19/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: proposed protective order. | 0.50 | $722.00 | $361.00 |
| 03/19/2026 | Anna Kathryn Barnes Barry | Conferences with L. Kisch re: opposing counsel's discovery letter. | 0.40 | $722.00 | $288.80 |
| 03/19/2026 | Lori Kisch | Emails with A.K. Barry and M. Kuntz re: new draft of protective order and finalize for SHRM's counsel (0.3); conference with A.K. Barry re: same (0.5); draft email re: discovery, correspond with A.K. Barry and M. Kuntz re: same, and email SHRM's counsel (0.7); review and analyze emails from SHRM's counsel (0.7); calls with A.K. Barry re: same (0.4); review research on service dogs (0.2); prepare questions for Dr. Joshi (0.2). | 3.00 | $979.00 | $2,937.00 |
| 03/19/2026 | Mary Kuntz | Review ESI correspondence. | 0.50 | $887.00 | $443.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/19/2026 | Samantha Sloane | Research medical studies on diabetes alert dogs (0.8); legal research re: ADA-related issues (2.1). | 2.90 | $663.00 | $1,922.70 |
| 03/19/2026 | Stephen Pershing | Review draft stipulated protective order. | 0.10 | $998.00 | $99.80 |
| 03/20/2026 | Adrienne Bauer | Review Scheduling Order (ECF No. 13) for deadlines (0.2); calendar deadlines (0.1). | 0.00 | $273.00 | - |
| 03/20/2026 | Anna Kathryn Barnes Barry | Review and revise questions for Dr. Joshi. | 0.30 | $722.00 | $216.60 |
| 03/20/2026 | Anna Kathryn Barnes Barry | Review and outline SHRM's responses and evaluate deficiencies in SHRM's document production. | 0.10 | $722.00 | $72.20 |
| 03/20/2026 | Anna Kathryn Barnes Barry | Review and respond to email from L. Kisch re: depositions. | 0.30 | $722.00 | $216.60 |
| 03/20/2026 | Anna Kathryn Barnes Barry | Review and revise A. Bauer's draft pro hac vice motion. | 0.00 | $722.00 | - |
| 03/20/2026 | Anna Kathryn Barnes Barry | Instruct A. Bauer re: deposition notices. | 0.10 | $722.00 | $72.20 |
| 03/20/2026 | Anna Kathryn Barnes Barry | Interview Dr. Joshi (0.5); conference with L. Kisch and M. Kuntz re: medical provider and discovery (0.7). | 1.20 | $722.00 | $866.40 |
| 03/20/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's letter responding to SHRM's objections to Plaintiff's discovery requests. | 1.10 | $722.00 | $794.20 |
| 03/20/2026 | Anna Kathryn Barnes Barry | Conference with S. Sloane re: legal research on effective accommodation. | 0.20 | $722.00 | $144.40 |
| 03/20/2026 | Anna Kathryn Barnes Barry | Review SHRM's supplemental document production. | 0.60 | $722.00 | $433.20 |
| 03/20/2026 | Lori Kisch | Analyze discovery issues and draft responses to SHRM counsel's emails (1.1); review questions and prepare for Dr. Joshi call (0.2); interview Dr. Joshi (0.5); conference with A.K. Barry and M. Kuntz re: call and discovery (0.7). | 2.50 | $979.00 | $2,447.50 |
| 03/20/2026 | Mary Kuntz | Edit topics for Dr. Joshi interview (0.2); interview Dr. Joshi (0.5). | 0.70 | $887.00 | $620.90 |

| | | | | | |
|---|---|---|---|---|---|
| 03/20/2026 | Mary Kuntz | Conference with L. Kisch and A.K. Barry re: medical provider and discovery. | 0.70 | $887.00 | $620.90 |
| 03/20/2026 | Samantha Sloane | Conference with A.K. Barry re: legal research on effective accommodation. | 0.20 | $663.00 | $132.60 |
| 03/20/2026 | Samantha Sloane | Legal research re: interactive process and undue hardship. | 2.40 | $663.00 | $1,591.20 |
| 03/22/2026 | Lori Kisch | Review discovery emails from SHRM's counsel and draft email to same (0.8); edit draft protective order (0.9). | 1.70 | $979.00 | $1,664.30 |
| 03/22/2026 | Mary Kuntz | Draft letter responding to SHRM's objections to Plaintiff's Rule 30(b)(6) notice. | 4.30 | $887.00 | $3,814.10 |
| 03/23/2026 | Adrienne Bauer | Prepare seven deposition notices for SHRM witnesses (N. Belyna, D. Zoerkler, J. Link, K. Howe, K. Panessidi, A. Sancinito, M. Turk) and send to attorneys for review. | 1.20 | $273.00 | $327.60 |
| 03/23/2026 | Adrienne Bauer | Finalize motion for A.K. Barry's admission pro hac vice and application for filing (ECF No. 17). | 0.00 | $273.00 | - |
| 03/23/2026 | Adrienne Bauer | Calendar deposition dates and upcoming court deadlines. | 0.00 | $273.00 | - |
| 03/23/2026 | Anna Kathryn Barnes Barry | Review SHRM's document production and outline deficiencies. | 3.30 | $722.00 | $2,382.60 |
| 03/23/2026 | Anna Kathryn Barnes Barry | Communications with L. Kisch re: SHRM's document production. | 0.10 | $722.00 | $72.20 |
| 03/23/2026 | Anna Kathryn Barnes Barry | Review and respond to emails from L. Kisch and M. Kuntz re: discovery. | 0.40 | $722.00 | $288.80 |
| 03/23/2026 | Anna Kathryn Barnes Barry | Review revised proposed protective order. | 0.10 | $722.00 | $72.20 |
| 03/23/2026 | Anna Kathryn Barnes Barry | Review and revise A. Bauer's draft deposition notices (1.1); emails with A. Bauer (0.2) and L. Kisch (0.1) re: same. | 1.40 | $722.00 | $1,010.80 |
| 03/23/2026 | Anna Kathryn Barnes Barry | Emails with L. Kisch and M. Kuntz re: depositions. | 0.20 | $722.00 | $144.40 |
| 03/23/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and L. Kisch re: discovery. | 1.10 | $722.00 | $794.20 |

| | | | | | |
|---|---|---|---|---|---|
| 03/23/2026 | Lori Kisch | Correspondence with A.K. Barry re: deposition scheduling (0.3); correspond with A.K. Barry and A. Bauer re: deposition notices and review same (0.3); emails with M. Kuntz re: discovery (0.3); review emails from M. Kuntz and A.K. Barry re: protective order (0.1); conference with A.K. Barry and M. Kuntz re: discovery (1.1); follow-up communications with A.K. Barry and M. Kuntz re: discovery (0.3); finalize email to SHRM's counsel re: discovery issues (0.5); review SHRM's responses to Plaintiff's second set of discovery (0.3) and supplemental responses to first set (0.2); edit letter responding to SHRM's objections to Plaintiff's Rule 30(b)(6) notice (1.3). | 4.70 | $979.00 | $4,601.30 |
| 03/23/2026 | Mary Kuntz | Review protective order (0.3); draft letter responding to SHRM's objections to Plaintiff's Rule 30(b)(6) notice (0.8); conference with L. Kisch and A.K. Barry re: discovery (1.1). | 2.20 | $887.00 | $1,951.40 |
| 03/23/2026 | Samantha Sloane | Legal research re: individualized assessment and undue hardship. | 0.50 | $663.00 | $331.50 |
| 03/24/2026 | Adrienne Bauer | Retrieve filed pro hac vice motion (ECF No. 17) from PACER and save to client file. | 0.00 | $273.00 | - |
| 03/24/2026 | Anna Kathryn Barnes Barry | Review and revise Plaintiff's letter responding to SHRM's objections to Plaintiff's Rule 30(b)(6) notice. | 1.20 | $722.00 | $866.40 |
| 03/24/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's Rule 30(b)(6) notice. | 0.20 | $722.00 | $144.40 |
| 03/24/2026 | Anna Kathryn Barnes Barry | Review SHRM's objections to Plaintiff's Rule 30(b)(6) notice. | 0.50 | $722.00 | $361.00 |
| 03/24/2026 | Anna Kathryn Barnes Barry | Review email from opposing counsel re: discovery disputes. | 0.10 | $722.00 | $72.20 |
| 03/24/2026 | Anna Kathryn Barnes Barry | Review SHRM's document production and outline deficiencies. | 2.70 | $722.00 | $1,949.40 |

| | | | | | |
|---|---|---|---|---|---|
| 03/24/2026 | Anna Kathryn Barnes Barry | Review SHRM's deficiency letter re: Plaintiff's discovery responses and first document production. | 0.40 | $722.00 | $288.80 |
| 03/24/2026 | Lori Kisch | Conferences with M. Kuntz re: Rule 30(b)(6) depositions and discovery (0.6); review and edit letter responding to SHRM's objections to Plaintiff's Rule 30(b)(6) notice (0.7); review and analyze discovery letter from SHRM's counsel (0.7); review SHRM counsel's protective order comments (0.2); conference with M. Kuntz re: same (0.1); begin analyzing and responding to SHRM counsel re: ESI search terms (2.0); email SHRM's counsel re: meet and confer (0.1). | 4.40 | $979.00 | $4,307.60 |
| 03/24/2026 | Mary Kuntz | Conferences with L. Kisch re: Rule 30(b)(6) depositions and discovery (0.6); conference with L. Kisch re: protective order (0.1). | 0.70 | $887.00 | $620.90 |
| 03/24/2026 | Samantha Sloane | Legal research re: individualized assessment and undue hardship. | 2.50 | $663.00 | $1,657.50 |
| 03/25/2026 | Adrienne Bauer | Prepare privilege-log template for A.K. Barry. | 0.20 | $273.00 | $54.60 |
| 03/25/2026 | Anna Kathryn Barnes Barry | Review and revise Plaintiff's letter responding to SHRM's objections to Plaintiff's Rule 30(b)(6) notice. | 1.20 | $722.00 | $866.40 |
| 03/25/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: case strategy. | 0.30 | $722.00 | $216.60 |
| 03/25/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and L. Kisch re: discovery strategy. | 0.80 | $722.00 | $577.60 |
| 03/25/2026 | Anna Kathryn Barnes Barry | Review and respond to email from L. Kisch re: SHRM's ESI production. | 0.90 | $722.00 | $649.80 |
| 03/25/2026 | Anna Kathryn Barnes Barry | Review emails re: deposition dates. | 0.10 | $722.00 | $72.20 |
| 03/25/2026 | Anna Kathryn Barnes Barry | Review notes on withheld documents for privilege log (0.4); email A. Bauer re: privilege log (0.1). | 0.50 | $722.00 | $361.00 |
| 03/25/2026 | Anna Kathryn Barnes Barry | Email client re: discovery. | 0.10 | $722.00 | $72.20 |

| | | | | | |
|---|---|---|---|---|---|
| 03/25/2026 | Anna Kathryn Barnes Barry | Conference with client re: discovery and deposition. | 0.30 | $722.00 | $216.60 |
| 03/25/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and L. Kisch re: discovery and depositions. | 0.20 | $722.00 | $144.40 |
| 03/25/2026 | Anna Kathryn Barnes Barry | Review SHRM's responses to Plaintiff's discovery requests. | 0.30 | $722.00 | $216.60 |
| 03/25/2026 | Lori Kisch | Email A.K. Barry and M. Kuntz re: ESI (0.1); continue drafting ESI letter (4.4); correspond with A.K. Barry and M. Kuntz re: numerous discovery issues (1.9); review and edit letter responding to SHRM's objections to Plaintiff's Rule 30(b)(6) notice (0.5); conference with A.K. Barry and M. Kuntz re: discovery strategy (0.8); conference with A.K. Barry and M. Kuntz re: discovery and depositions (0.2). | 7.90 | $979.00 | $7,734.10 |
| 03/25/2026 | Mary Kuntz | Conference with A.K. Barry re: case strategy. | 0.30 | $887.00 | $266.10 |
| 03/25/2026 | Mary Kuntz | Conference with A.K. Barry and L. Kisch re: discovery strategy. | 0.80 | $887.00 | $709.60 |
| 03/25/2026 | Mary Kuntz | Conference with A.K. Barry and L. Kisch re: discovery and depositions. | 0.20 | $887.00 | $177.40 |
| 03/25/2026 | Mary Kuntz | Continue drafting letter responding to SHRM's objections to Plaintiff's Rule 30(b)(6) notice. | 9.20 | $887.00 | $8,160.40 |
| 03/26/2026 | Anna Kathryn Barnes Barry | Draft email to S. Sloane re: legal research. | 0.20 | $722.00 | $144.40 |
| 03/26/2026 | Anna Kathryn Barnes Barry | Review and revise draft ESI letter. | 1.20 | $722.00 | $866.40 |
| 03/26/2026 | Anna Kathryn Barnes Barry | Review SHRM's deficiency letter re: Plaintiff's discovery responses. | 0.70 | $722.00 | $505.40 |
| 03/26/2026 | Anna Kathryn Barnes Barry | Draft response to SHRM's deficiency letter on Plaintiff's discovery responses. | 1.50 | $722.00 | $1,083.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/26/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's answers to SHRM's First Interrogatories for response to SHRM's deficiency letter on Plaintiff's discovery responses. | 1.20 | $722.00 | $866.40 |
| 03/26/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's responses to SHRM's First Requests for Production for response to SHRM's deficiency letter on Plaintiff's discovery responses. | 1.30 | $722.00 | $938.60 |
| 03/26/2026 | Anna Kathryn Barnes Barry | Review and respond to email from L. Kisch re: depositions. | 0.20 | $722.00 | $144.40 |
| 03/26/2026 | Anna Kathryn Barnes Barry | Review email from opposing counsel re: depositions. | 0.10 | $722.00 | $72.20 |
| 03/26/2026 | Lori Kisch | Draft email re: deposition scheduling (0.5); edit and finalize ESI letter (0.8); emails with A.K. Barry re: deposition scheduling, ESI and discovery (0.4). | 1.70 | $979.00 | $1,664.30 |
| 03/26/2026 | Mary Kuntz | Assess discovery and prepare for meet and confer with SHRM's counsel. | 1.90 | $887.00 | $1,685.30 |
| 03/26/2026 | Stephen Pershing | Review L. Kisch's correspondence re: discovery disputes (0.2); correspondence with L. Kisch re: same (0.2). | 0.40 | $998.00 | $399.20 |
| 03/27/2026 | Adrienne Bauer | Review non-confidential production to confirm basis for each redaction. | 4.00 | $273.00 | $1,092.00 |
| 03/27/2026 | Adrienne Bauer | Call with Dr.'s office re: records mailed 3/23; email attorneys and update tracking index. | 0.10 | $273.00 | $27.30 |
| 03/27/2026 | Anna Kathryn Barnes Barry | Draft email to A. Bauer re: redactions. | 0.20 | $722.00 | $144.40 |
| 03/27/2026 | Anna Kathryn Barnes Barry | Email client re: discovery. | 0.10 | $722.00 | $72.20 |
| 03/27/2026 | Anna Kathryn Barnes Barry | Review SHRM's deficiency letter re: Plaintiff's discovery responses. | 0.20 | $722.00 | $144.40 |
| 03/27/2026 | Anna Kathryn Barnes Barry | Legal research re: confidentiality designations. | 0.40 | $722.00 | $288.80 |

| | | | | | |
|---|---|---|---|---|---|
| 03/27/2026 | Anna Kathryn Barnes Barry | Review SHRM's notice of third-party subpoenas. | 0.20 | $722.00 | $144.40 |
| 03/27/2026 | Anna Kathryn Barnes Barry | Conference with client re: deposition dates. | 0.10 | $722.00 | $72.20 |
| 03/27/2026 | Anna Kathryn Barnes Barry | Review SHRM's privilege log (0.1); email L. Kisch and M. Kuntz re: same (0.1). | 0.20 | $722.00 | $144.40 |
| 03/27/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's document production to draft Plaintiff's responses to Defendant's Requests for Production of Documents. | 0.60 | $722.00 | $433.20 |
| 03/27/2026 | Anna Kathryn Barnes Barry | Review client documents for discovery production. | 0.10 | $722.00 | $72.20 |
| 03/27/2026 | Anna Kathryn Barnes Barry | Review and respond to emails with M. Kuntz and L. Kisch re: depositions. | 1.20 | $722.00 | $866.40 |
| 03/27/2026 | Anna Kathryn Barnes Barry | Draft response to SHRM's deficiency letter on Plaintiff's discovery responses. | 3.50 | $722.00 | $2,527.00 |
| 03/27/2026 | Anna Kathryn Barnes Barry | Draft response to SHRM's deficiency letter on Plaintiff's discovery responses. | 0.30 | $722.00 | $216.60 |
| 03/27/2026 | Anna Kathryn Barnes Barry | Confer with L. Kisch and M. Kuntz re: depositions (0.8); confer with L. Kisch re: document production (0.3). | 1.10 | $722.00 | $794.20 |
| 03/27/2026 | Lori Kisch | Review and analyze emails from SHRM's counsel (0.3); review and analyze SHRM's privilege log (0.3); draft email to SHRM's counsel re: privilege log and confer with M. Kuntz and A.K. Barry re: same (0.3); confer with A.K. Barry and M. Kuntz re: depositions (0.8); confer with A.K. Barry re: document production (0.3); review SHRM's subpoenas (0.2); review court orders on PII and subpoenas (0.2). | 2.40 | $979.00 | $2,349.60 |
| 03/27/2026 | Mary Kuntz | Confer with L. Kisch and A.K. Barry re: depositions. | 0.80 | $887.00 | $709.60 |
| 03/27/2026 | Samantha Sloane | Legal research re: attorney-client privilege for SHRM's privilege assertions. | 1.50 | $663.00 | $994.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/27/2026 | Stephen Pershing | Review correspondence to opposing counsel re: privilege log questions (0.1); correspondence with L. Kisch re: same (0.1). | 0.20 | $998.00 | $199.60 |
| 03/29/2026 | Samantha Sloane | Legal research re: attorney-client privilege and SHRM's assertion. | 2.90 | $663.00 | $1,922.70 |
| 03/30/2026 | Adrienne Bauer | Update privilege log index. | 0.10 | $273.00 | $27.30 |
| 03/30/2026 | Anna Kathryn Barnes Barry | Review emails from S. Sloane and L. Kisch re: privilege research. | 0.50 | $722.00 | $361.00 |
| 03/30/2026 | Anna Kathryn Barnes Barry | Review emails from opposing counsel re: privilege log and depositions. | 0.10 | $722.00 | $72.20 |
| 03/30/2026 | Anna Kathryn Barnes Barry | Review client documents for privilege log. | 0.40 | $722.00 | $288.80 |
| 03/30/2026 | Anna Kathryn Barnes Barry | Review SHRM's deficiency letter re: Plaintiff's discovery responses. | 1.70 | $722.00 | $1,227.40 |
| 03/30/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's document production to address SHRM's concerns. | 0.10 | $722.00 | $72.20 |
| 03/30/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: discovery. | 0.50 | $722.00 | $361.00 |
| 03/30/2026 | Anna Kathryn Barnes Barry | Review A. Bauer's draft privilege log (0.1); revise same (0.5); emails with A. Bauer re: same (0.2); serve privilege log (0.1). | 0.90 | $722.00 | $649.80 |
| 03/30/2026 | Anna Kathryn Barnes Barry | Emails with client re: discovery (0.1); conference with client re: same (1.2). | 1.30 | $722.00 | $938.60 |
| 03/30/2026 | Anna Kathryn Barnes Barry | Emails with A. Bauer re: client's medical records. | 0.10 | $722.00 | $72.20 |
| 03/30/2026 | Mary Kuntz | Conference with A.K. Barry re: discovery. | 0.50 | $887.00 | $443.50 |
| 03/30/2026 | Samantha Sloane | Legal research re: attorney-client privilege and SHRM's assertion. | 4.60 | $663.00 | $3,049.80 |
| 03/30/2026 | Stephen Pershing | Review opposing counsel's correspondence re: depositions (0.1); correspondence with L. Kisch re: same (0.2). | 0.30 | $998.00 | $299.40 |

| | | | | | |
|---|---|---|---|---|---|
| 03/31/2026 | Adrienne Bauer | Review medical records to identify redactions (0.2); conversation with A.K. Barry re: client's text messages (0.2). | 0.40 | $273.00 | $109.20 |
| 03/31/2026 | Adrienne Bauer | Save client's text messages as PDFs for supplemental production (0.6). | 0.00 | $273.00 | - |
| 03/31/2026 | Anna Kathryn Barnes Barry | Draft response to SHRM's deficiency letter on Plaintiff's discovery responses. | 3.50 | $722.00 | $2,527.00 |
| 03/31/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's document production to draft Plaintiff's responses to Defendant's Requests for Production of Documents. | 0.70 | $722.00 | $505.40 |
| 03/31/2026 | Anna Kathryn Barnes Barry | Review and respond to L. Kisch's draft email re: depositions and meet and confer. | 0.30 | $722.00 | $216.60 |
| 03/31/2026 | Anna Kathryn Barnes Barry | Review client documents for discovery production. | 0.40 | $722.00 | $288.80 |
| 03/31/2026 | Anna Kathryn Barnes Barry | Conference with A. Bauer re: research for discovery. | 0.20 | $722.00 | $144.40 |
| 03/31/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing re: case strategy. | 0.20 | $722.00 | $144.40 |
| 03/31/2026 | Anna Kathryn Barnes Barry | Review email from opposing counsel re: depositions. | 0.20 | $722.00 | $144.40 |
| 03/31/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and L. Kisch re: meet and confer. | 0.30 | $722.00 | $216.60 |
| 03/31/2026 | Lori Kisch | Review email re: privilege research and email A.K. Barry and M. Kuntz re: strategy and depositions (0.6); review discovery emails and edit email to SHRM's counsel (0.7); emails with A.K. Barry and M. Kuntz re: discovery email (0.2); review email re: burden of producing audio files (0.1); email A.K. Barry and M. Kuntz re: subpoenas and review local and federal rules re: same (0.6); prepare meet and confer outline (2.4). | 4.60 | $979.00 | $4,503.40 |

| | | | | | |
|---|---|---|---|---|---|
| 03/31/2026 | Lori Kisch | Conference with M. Kuntz and A.K. Barry re: meet and confer. | 0.30 | $979.00 | $293.70 |
| 03/31/2026 | Mary Kuntz | Prepare for meet and confer with SHRM's counsel (1.0); meet with L. Kisch and A.K. Barry (0.3). | 1.30 | $887.00 | $1,153.10 |
| 03/31/2026 | Samantha Sloane | Legal research re: attorney-client privilege and SHRM's objections on that basis. | 4.50 | $663.00 | $2,983.50 |
| 03/31/2026 | Stephen Pershing | Review email exchanges with opposing counsel re: discovery (0.1); conference with A.K. Barry re: discovery strategy (0.2); correspondence with M. Kuntz and A.K. Barry re: forensic analysis of client's smartphone (0.2). | 0.50 | $998.00 | $499.00 |
| 04/01/2026 | Adrienne Bauer | Update medical records index with recently received records. | 1.00 | $273.00 | $273.00 |
| 04/01/2026 | Anna Kathryn Barnes Barry | Draft outline re: documents produced relevant to third party subpoenas. | 2.20 | $722.00 | $1,588.40 |
| 04/01/2026 | Anna Kathryn Barnes Barry | Emails with L. Kisch, M. Kuntz, and S. Sloane re: subpoenas. | 0.60 | $722.00 | $433.20 |
| 04/01/2026 | Anna Kathryn Barnes Barry | Review emails from L. Kisch and M. Kuntz re: proposed protective order. | 0.20 | $722.00 | $144.40 |
| 04/01/2026 | Anna Kathryn Barnes Barry | Draft response to SHRM's letter re: deficiencies in Plaintiff's discovery responses. | 1.10 | $722.00 | $794.20 |
| 04/01/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and L. Kisch re: meet and confer. | 0.40 | $722.00 | $288.80 |
| 04/01/2026 | Anna Kathryn Barnes Barry | Review case file and meet and confer outline in preparation for meet and confer. | 0.50 | $722.00 | $361.00 |
| 04/01/2026 | Anna Kathryn Barnes Barry | Meet and confer with opposing counsel re: discovery deficiencies. | 1.10 | $722.00 | $794.20 |
| 04/01/2026 | Anna Kathryn Barnes Barry | Call with L. Kisch to debrief on meet and confer. | 0.20 | $722.00 | $144.40 |

| | | | | | |
|---|---|---|---|---|---|
| 04/01/2026 | Lori Kisch | Review SHRM subpoena and call with S. Sloane re: motion to quash issues (0.8); finalize meet and confer outline and prepare for same (3.2); call with M. Kuntz and A.K. Barry re: meet and confer (0.4); led meet and confer (1.1); call with A.K. Barry to debrief on meet and confer (0.2). | 5.70 | $979.00 | $5,580.30 |
| 04/01/2026 | Mary Kuntz | Prepare for meet and confer: review SHRM's March 23 letter and related emails and drafts (2.1); meet and confer with SHRM's counsel (1.1); post-meeting discussion with team (0.4). | 3.60 | $887.00 | $3,193.20 |
| 04/01/2026 | Samantha Sloane | Research third-party subpoenas. | 1.20 | $663.00 | $795.60 |
| 04/02/2026 | Adrienne Bauer | Save SHRM's Volume 4 supplemental production to document management system (0.1); convert client's text messages to PDF and save (0.4). | 0.00 | $273.00 | - |
| 04/02/2026 | Anna Kathryn Barnes Barry | Draft response to SHRM's letter re: deficiencies in Plaintiff's discovery responses. | 6.30 | $722.00 | $4,548.60 |
| 04/02/2026 | Lori Kisch | Correspond with A.K. Barry and M. Kuntz re: ongoing discovery issues. | 0.80 | $979.00 | $783.20 |
| 04/03/2026 | Anna Kathryn Barnes Barry | Review emails from client re: privileged communications with other attorneys (0.1); revise privilege log (0.2). | 0.30 | $722.00 | $216.60 |
| 04/03/2026 | Anna Kathryn Barnes Barry | Legal research re: motion to quash subpoenas. | 0.10 | $722.00 | $72.20 |
| 04/03/2026 | Anna Kathryn Barnes Barry | Review client's medical records for discovery production. | 0.60 | $722.00 | $433.20 |
| 04/03/2026 | Anna Kathryn Barnes Barry | Review notes re: meet and confer. | 0.20 | $722.00 | $144.40 |
| 04/03/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's document production for deficiency letter. | 0.30 | $722.00 | $216.60 |
| 04/03/2026 | Anna Kathryn Barnes Barry | Review SHRM's document production. | 0.20 | $722.00 | $144.40 |

| | | | | | |
|---|---|---|---|---|---|
| 04/03/2026 | Anna Kathryn Barnes Barry | Review edits from M. Kuntz and L. Kisch to Plaintiff's Response to SHRM's Letter Regarding Deficiencies in Plaintiff's Discovery Responses (0.4); revise same (0.9). | 1.30 | $722.00 | $938.60 |
| 04/03/2026 | Lori Kisch | Review and edit letter to SHRM's counsel re: Plaintiff's discovery responses (2.3); correspond with A.K. Barry and M. Kuntz re: same (0.5). | 2.80 | $979.00 | $2,741.20 |
| 04/03/2026 | Mary Kuntz | Review and edit letter to SHRM's counsel re: deficiencies in SHRM's production. | 0.70 | $887.00 | $620.90 |
| 04/06/2026 | Adrienne Bauer | Correspond with A.K. Barry re: upcoming depositions and calendar same (0.1); create index of upcoming depositions (0.2). | 0.30 | $273.00 | $81.90 |
| 04/06/2026 | Adrienne Bauer | Download SHRM's Volume 5 production and save as one PDF (0.2). | 0.00 | $273.00 | - |
| 04/06/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: discovery. | 0.30 | $722.00 | $216.60 |
| 04/06/2026 | Anna Kathryn Barnes Barry | Emails with L. Kisch and M. Kuntz re: discovery. | 0.10 | $722.00 | $72.20 |
| 04/06/2026 | Anna Kathryn Barnes Barry | Review notes from meet and confer and draft outline of issues for motion to compel. | 1.90 | $722.00 | $1,371.80 |
| 04/06/2026 | Anna Kathryn Barnes Barry | Review notes re: SHRM's production for motion to compel. | 0.10 | $722.00 | $72.20 |
| 04/06/2026 | Anna Kathryn Barnes Barry | Review email from L. Kisch re: documents for motion to compel and respond re: same. | 0.20 | $722.00 | $144.40 |
| 04/06/2026 | Hector Ruiz | Call with M. Kuntz re: Motion to Compel. | 0.30 | $960.00 | $288.00 |
| 04/06/2026 | Hector Ruiz | Review discovery requests and parties' exchanges to draft Motion to Compel. | 2.20 | $960.00 | $2,112.00 |
| 04/06/2026 | Hector Ruiz | Call with L. Kisch re: priorities for motion to compel. | 0.80 | $960.00 | $768.00 |
| 04/06/2026 | Lori Kisch | Call with H. Ruiz re: priorities for motion to compel. | 0.80 | $979.00 | $783.20 |

| | | | | | |
|---|---|---|---|---|---|
| 04/06/2026 | Lori Kisch | Review privilege log and email A.K. Barry re: same (0.2); emails re: discovery (0.3); analyze deficiencies for motion to compel (1.2). | 1.70 | $979.00 | $1,664.30 |
| 04/06/2026 | Mary Kuntz | Conference with A.K. Barry re: discovery. | 0.30 | $887.00 | $266.10 |
| 04/06/2026 | Mary Kuntz | Edit and explain Rule 30(b)(6) notice of topics (2.4); discuss motion to compel topics with H. Ruiz (0.3). | 2.70 | $887.00 | $2,394.90 |
| 04/07/2026 | Anna Kathryn Barnes Barry | Review client's documents for discovery production. | 0.30 | $722.00 | $216.60 |
| 04/07/2026 | Anna Kathryn Barnes Barry | Review April 3, 2026, Letter re: Deficiencies in Plaintiff's discovery responses and outline documents and responses to supplement. | 0.80 | $722.00 | $577.60 |
| 04/07/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, H. Ruiz, and L. Kisch re: discovery, depositions, and motion to compel. | 1.50 | $722.00 | $1,083.00 |
| 04/07/2026 | Anna Kathryn Barnes Barry | Review notes re: discovery in preparation for conference with M. Kuntz, H. Ruiz, and L. Kisch re: discovery issues and motion to compel. | 0.10 | $722.00 | $72.20 |
| 04/07/2026 | Anna Kathryn Barnes Barry | Legal research re: subpoena to out-of-state witness. | 1.00 | $722.00 | $722.00 |
| 04/07/2026 | Anna Kathryn Barnes Barry | Review scheduling orders (0.3); email A. Bauer re: case management calendar for upcoming deadlines (0.1). | 0.40 | $722.00 | $288.80 |
| 04/07/2026 | Anna Kathryn Barnes Barry | Review notes re: discovery and outline priority tasks. | 0.30 | $722.00 | $216.60 |
| 04/07/2026 | Anna Kathryn Barnes Barry | Draft declaration of L. Kisch re: meet and confer. | 0.60 | $722.00 | $433.20 |
| 04/07/2026 | Anna Kathryn Barnes Barry | Emails with L. Kisch and M. Kuntz re: subpoenas, motion to compel. | 0.20 | $722.00 | $144.40 |
| 04/07/2026 | Anna Kathryn Barnes Barry | Review notes re: meet and confer. | 0.30 | $722.00 | $216.60 |
| 04/07/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: motion to compel. | 0.10 | $722.00 | $72.20 |

| | | | | | |
|---|---|---|---|---|---|
| 04/07/2026 | Anna Kathryn Barnes Barry | Confer with L. Kisch re: medical records (0.1); confer with L. Kisch re: quote for audio files (0.1). | 0.20 | $722.00 | $144.40 |
| 04/07/2026 | Hector Ruiz | Begin drafting motion to compel and supporting memorandum. | 6.60 | $960.00 | $6,336.00 |
| 04/07/2026 | Hector Ruiz | Meeting with A.K. Barry, M. Kuntz, and L. Kisch re: discovery, depositions, and motion to compel. | 1.50 | $960.00 | $1,440.00 |
| 04/07/2026 | Hector Ruiz | Conference with A.K. Barry re: motion to compel. | 0.10 | $960.00 | $96.00 |
| 04/07/2026 | Lori Kisch | Prepare agenda and to-do list for meeting with team (0.4); conference with M. Kuntz re: motion to compel and discovery issues (0.4); conference with A.K. Barry, M. Kuntz, and H. Ruiz regarding motion to compel and discovery issues (1.5); email from and to SHRM's counsel re: comparator information (0.1); email team re: motion to compel issues (0.2); consider issues for motion to compel re: ESI issues (0.5); work on outlining ESI issues for motion to compel (0.6); consider issues related to medical records and confer with A.K. Barry re: same (0.2); confer with A.K. Barry re: quote for audio files (0.1); emails re: issuing subpoena for zoom deposition (0.1). | 4.10 | $979.00 | $4,013.90 |
| 04/07/2026 | Mary Kuntz | Meeting with L. Kisch re: motion to compel and discovery issues (0.4); outline to do list (0.2); draft topics for motion to compel (0.4). | 1.00 | $887.00 | $887.00 |
| 04/07/2026 | Mary Kuntz | Conference with A.K. Barry, H. Ruiz, and L. Kisch re: discovery, depositions, and motion to compel. | 1.50 | $887.00 | $1,330.50 |
| 04/08/2026 | Adrienne Bauer | Collect, organize, and save counsel correspondence for use as exhibits to motion to compel (1.0); conference with L. Kisch re: same (0.1). | 1.10 | $273.00 | $300.30 |
| 04/08/2026 | Adrienne Bauer | Save SHRM's second supplemental responses, privilege log, and seven deposition notices to document management system (0.2). | 0.00 | $273.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 04/08/2026 | Anna Kathryn Barnes Barry | Draft declaration of L. Kisch re: meet and confer. | 2.20 | $722.00 | $1,588.40 |
| 04/08/2026 | Anna Kathryn Barnes Barry | Review notes re: meet and confer. | 0.60 | $722.00 | $433.20 |
| 04/08/2026 | Anna Kathryn Barnes Barry | Review Volume 4 of SHRM's document production. | 0.70 | $722.00 | $505.40 |
| 04/08/2026 | Anna Kathryn Barnes Barry | Review Volume 5 of SHRM's document production. | 1.00 | $722.00 | $722.00 |
| 04/08/2026 | Anna Kathryn Barnes Barry | Review notes re: SHRM's document production. | 0.20 | $722.00 | $144.40 |
| 04/08/2026 | Anna Kathryn Barnes Barry | Review and respond to emails re: depositions. | 0.40 | $722.00 | $288.80 |
| 04/08/2026 | Anna Kathryn Barnes Barry | Review SHRM's document productions and draft summary of documents. | 1.00 | $722.00 | $722.00 |
| 04/08/2026 | Hector Ruiz | Conferences with L. Kisch re: motion to compel (0.9); conference with L. Kisch re: exhibits (0.1). | 1.00 | $960.00 | $960.00 |
| 04/08/2026 | Hector Ruiz | Draft motion to compel and supporting memorandum. | 3.70 | $960.00 | $3,552.00 |
| 04/08/2026 | Hector Ruiz | Legal research for authority supporting motion to compel. | 3.70 | $960.00 | $3,552.00 |
| 04/08/2026 | Hector Ruiz | Review L. Kisch draft declaration for Motion to Compel. | 0.10 | $960.00 | $96.00 |
| 04/08/2026 | Hector Ruiz | Review email exchanges with SHRM on ESI searches for Motion to Compel. | 1.30 | $960.00 | $1,248.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/08/2026 | Lori Kisch | Receive and review discovery responses and revise privilege log from SHRM (0.2); several conferences with H. Ruiz re: motion to compel (0.9); gather docs for exhibits and review same (1.2); conference with A. Bauer re: same (0.1); conference with H. Ruiz re: same (0.1); edit declaration for motion to compel (1.6); email from SHRM's counsel re: depositions and consideration of same (0.2); correspond with A.K. Barry and M. Kuntz re: same (0.1); review subpoenas and email to and from Dr. Joshi's attorney (0.2); correspond with A.K. Barry re: several discovery issues (0.2). | 4.80 | $979.00 | $4,699.20 |
| 04/09/2026 | Adrienne Bauer | Westlaw research re: case law on discovery following a violation (0.5); create spreadsheet to track case deadlines (0.5); prepare court-reporter scheduling form for D. Zoerkler deposition (4/27) and send to attorneys (0.5). | 1.50 | $273.00 | $409.50 |
| 04/09/2026 | Anna Kathryn Barnes Barry | Review April 9, 2026, letter from SHRM re: deficiencies in Plaintiff's discovery responses. | 0.30 | $722.00 | $216.60 |
| 04/09/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: discovery matters. | 0.80 | $722.00 | $577.60 |
| 04/09/2026 | Anna Kathryn Barnes Barry | Contact potential vendor re: forensic search of client's phone. | 0.10 | $722.00 | $72.20 |
| 04/09/2026 | Anna Kathryn Barnes Barry | Review SHRM's second supplemental discovery responses and outline deficiencies. | 1.50 | $722.00 | $1,083.00 |
| 04/09/2026 | Anna Kathryn Barnes Barry | Review emails from L. Kisch and opposing counsel re: subpoenas. | 0.10 | $722.00 | $72.20 |
| 04/09/2026 | Anna Kathryn Barnes Barry | Review email from L. Kisch re: depositions. | 0.10 | $722.00 | $72.20 |
| 04/09/2026 | Anna Kathryn Barnes Barry | Conference with potential vendor re: phone collection. | 0.20 | $722.00 | $144.40 |
| 04/09/2026 | Hector Ruiz | Draft motion to compel and supporting memorandum. | 3.60 | $960.00 | $3,456.00 |
| 04/09/2026 | Hector Ruiz | Review Updated Draft of L. Kisch declaration. | 0.20 | $960.00 | $192.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/09/2026 | Hector Ruiz | Research on temporal scope of discovery for Motion to Compel. | 0.30 | $960.00 | $288.00 |
| 04/09/2026 | Hector Ruiz | Conference with L. Kisch re: motion to compel. | 0.40 | $960.00 | $384.00 |
| 04/09/2026 | Lori Kisch | Conference with S. Sloane re: motion to quash (0.1); correspond with M. Kuntz and A.K. Barry re: same and re: contact with companies subpoenaed (0.2); conference with A.K. Barry re: motion to quash and discovery (0.8); conference with H. Ruiz re: motion to compel (0.4); read SHRM's letter re: Plaintiff's discovery deficiencies and consider same (0.5); receive email from SHRM re: depositions, draft response and email A.K. Barry and M. Kuntz re: same (0.5); read draft motion to compel (0.5); draft section of motion to compel on ESI (1.4); begin research on ESI (0.5). | 4.90 | $979.00 | $4,797.10 |
| 04/09/2026 | Samantha Sloane | Conference with L. Kisch re: motion to quash. | 0.10 | $663.00 | $66.30 |
| 04/10/2026 | Adrienne Bauer | Assemble, Bates-label, and review for redactions supplemental confidential production (CONFIDENTIAL TORRES 000571–670) and non-confidential production (TORRES 000381–389). | 2.00 | $273.00 | $546.00 |
| 04/10/2026 | Anna Kathryn Barnes Barry | Communications with A. Bauer re: discovery production. | 0.20 | $722.00 | $144.40 |
| 04/10/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: case strategy. | 0.40 | $722.00 | $288.80 |
| 04/10/2026 | Anna Kathryn Barnes Barry | Review client's medical records for discovery production. | 1.30 | $722.00 | $938.60 |
| 04/10/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and L. Kisch re: case strategy. | 0.60 | $722.00 | $433.20 |
| 04/10/2026 | Anna Kathryn Barnes Barry | Review client documents for supplemental production. | 1.20 | $722.00 | $866.40 |

| | | | | | |
|---|---|---|---|---|---|
| 04/10/2026 | Anna Kathryn Barnes Barry | Conference with client re: client documents. | 0.20 | $722.00 | $144.40 |
| 04/10/2026 | Anna Kathryn Barnes Barry | Draft email re: supplemental document production. | 0.30 | $722.00 | $216.60 |
| 04/10/2026 | Anna Kathryn Barnes Barry | Review and respond to emails with L. Kisch, M. Kuntz, and SHRM's counsel re: meet and confer, discovery. | 0.30 | $722.00 | $216.60 |
| 04/10/2026 | Anna Kathryn Barnes Barry | Review compiled document production from A. Bauer. | 0.30 | $722.00 | $216.60 |
| 04/10/2026 | Anna Kathryn Barnes Barry | Draft Plaintiff's supplemental responses to SHRM's First Requests for Production (3.3); serve same (0.2). | 3.50 | $722.00 | $2,527.00 |
| 04/10/2026 | Lori Kisch | Conference with A.K. Barry re: discovery issues (0.4); correspond with A.K. Barry and M. Kuntz regarding emails and meeting (0.1); consider SHRM's counsel letter and draft email in response to request for meet and confer (0.2); review email from A.K. Barry and edit same (0.1); numerous emails and correspondence with A.K. Barry re: discovery issues (0.4); begin researching ESI (0.4); several emails from and to SHRM's counsel and consideration of same (0.9); conferences with A.K. Barry and M. Kuntz re: SHRM's counsel's emails (0.6). | 3.10 | $979.00 | $3,034.90 |
| 04/10/2026 | Mary Kuntz | Conferences with A.K. Barry and L. Kisch re: SHRM counsel's emails (0.6); review correspondence and begin work on Rule 30(b)(6) letter (2.7). | 3.30 | $887.00 | $2,927.10 |
| 04/12/2026 | Mary Kuntz | Rule 30(b)(6) analysis (1.0); draft Rule 30(b)(6) letter (1.5). | 2.50 | $887.00 | $2,217.50 |
| 04/13/2026 | Anna Kathryn Barnes Barry | Review draft revised Rule 30(b)(6) topics (0.5) and letter re: same (1.0). | 1.50 | $722.00 | $1,083.00 |
| 04/13/2026 | Anna Kathryn Barnes Barry | Review and revise case management list. | 0.30 | $722.00 | $216.60 |

| | | | | | |
|---|---|---|---|---|---|
| 04/13/2026 | Lori Kisch | Draft weekly to-do list and emails with A.K. Barry re: same (0.3); internal emails to schedule meet and confer (0.2); email M. Kuntz re: witness names (0.1); comment on Rule 30(b)(6) topics (1.1). | 1.70 | $979.00 | $1,664.30 |
| 04/13/2026 | Mary Kuntz | Finalize Rule 30(b)(6) letter and topics (0.2); review H. Ruiz's draft motion to compel (3.7). | 3.90 | $887.00 | $3,459.30 |
| 04/13/2026 | Stephen Pershing | Correspondence with M. Kuntz re: content and preparation of motion for summary judgment. | 0.20 | $998.00 | $199.60 |
| 04/14/2026 | Adrienne Bauer | Research Local Rules re: deposition mileage and witness attendance fees (0.2); call court reporting service re: real-time and expedited-transcript pricing (0.1). | 0.30 | $273.00 | $81.90 |
| 04/14/2026 | Adrienne Bauer | Call Clerk's Office re: status of A.K. Barry's pro hac vice motion and discuss with M. Kuntz (0.1). | 0.00 | $273.00 | - |
| 04/14/2026 | Anna Kathryn Barnes Barry | Review case management calendar from A. Bauer (0.2); outlined strategy re: discovery (0.4). | 0.60 | $722.00 | $433.20 |
| 04/14/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and L. Kisch re: case strategy. | 0.30 | $722.00 | $216.60 |
| 04/14/2026 | Anna Kathryn Barnes Barry | Legal research re: subpoenas. | 1.30 | $722.00 | $938.60 |
| 04/14/2026 | Anna Kathryn Barnes Barry | Draft subpoena for Deborah Zoerkler. | 0.50 | $722.00 | $361.00 |
| 04/14/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing re: subpoenas. | 0.20 | $722.00 | $144.40 |
| 04/14/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: subpoenas. | 0.20 | $722.00 | $144.40 |
| 04/14/2026 | Anna Kathryn Barnes Barry | Review email from L. Kisch re: summary judgment strategy. | 0.10 | $722.00 | $72.20 |
| 04/14/2026 | Anna Kathryn Barnes Barry | Review client documents for discovery production. | 0.30 | $722.00 | $216.60 |

| | | | | | |
|---|---|---|---|---|---|
| 04/14/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, L. Kisch, and H. Ruiz re: meet and confer, deposition schedule, discovery disputes, and motion to compel. | 1.00 | $722.00 | $722.00 |
| 04/14/2026 | Anna Kathryn Barnes Barry | Draft response to opposing counsel's letter re: Plaintiff's discovery deficiencies. | 0.20 | $722.00 | $144.40 |
| 04/14/2026 | Anna Kathryn Barnes Barry | Review and respond to draft email from L. Kisch re: outstanding discovery matters. | 0.20 | $722.00 | $144.40 |
| 04/14/2026 | Hector Ruiz | Conference with S. Pershing, M. Kuntz, L. Kisch re: division of labor on motion for summary judgment, motion to compel discovery. | 0.40 | $960.00 | $384.00 |
| 04/14/2026 | Hector Ruiz | Meeting with M. Kuntz re: deposition schedules and topics. | 0.50 | $960.00 | $480.00 |
| 04/14/2026 | Hector Ruiz | Review SHRM's written discovery responses and objections for motion to compel. | 3.20 | $960.00 | $3,072.00 |
| 04/14/2026 | Hector Ruiz | Review Complaint and compare to SHRM's Answer for motion to compel. | 1.70 | $960.00 | $1,632.00 |
| 04/14/2026 | Hector Ruiz | Team meeting re: meet and confer, deposition schedule, discovery disputes, and motion to compel. | 1.00 | $960.00 | $960.00 |
| 04/14/2026 | Lori Kisch | Conference with S. Pershing, M. Kuntz, H. Ruiz re: division of labor on motion for summary judgment, motion to compel discovery. | 0.40 | $979.00 | $391.60 |
| 04/14/2026 | Lori Kisch | Conference with A.K. Barry and M. Kuntz re: discovery and motions (0.3); conference with H. Ruiz, M. Kuntz, and A.K. Barry re: discovery and motions (1.0); review local rules and consider timing for SJ (0.2); outlined initial list of evidence for SJ (0.8); review, confer about, and finalize Rule 30(b)(6) letter and topics and serve the same (1.6); confer with A.K. Barry about and review and finalize subpoena for Zoerkler deposition (0.2); review emails and edit declaration for motion to compel (1.4). | 5.50 | $979.00 | $5,384.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/14/2026 | Mary Kuntz | Conference with A.K. Barry, L. Kisch, and H. Ruiz re: meet and confer, deposition schedule, discovery disputes, and motion to compel. | 1.00 | $887.00 | $887.00 |
| 04/14/2026 | Mary Kuntz | Conference with A.K. Barry and L. Kisch re: case strategy. | 0.30 | $887.00 | $266.10 |
| 04/14/2026 | Mary Kuntz | Conference with S. Pershing re: content and division of labor on motion for summary judgment, motion to compel discovery (0.3); conference with S. Pershing, L. Kisch, H. Ruiz re: same (0.4). | 0.70 | $887.00 | $620.90 |
| 04/14/2026 | Mary Kuntz | Meeting with H. Ruiz re: deposition schedules and topics. | 0.50 | $887.00 | $443.50 |
| 04/14/2026 | Mary Kuntz | Coordinate deposition scheduling. | 0.00 | $887.00 | - |
| 04/14/2026 | Stephen Pershing | Conference with A.K. Barry re: subpoenas. | 0.20 | $998.00 | $199.60 |
| 04/14/2026 | Stephen Pershing | Conference with M. Kuntz re: content and division of labor on motion for summary judgment, motion to compel discovery (0.3); conference with M. Kuntz, L. Kisch, H. Ruiz re: same (0.4). | 0.70 | $998.00 | $698.60 |
| 04/14/2026 | Stephen Pershing | Case research and preliminary drafting of Plaintiff's motion for summary judgment. | 0.00 | $998.00 | - |
| 04/14/2026 | Stephen Pershing | Review correspondence from L. Kisch to opposing counsel re: depositions and other discovery matters. | 0.10 | $998.00 | $99.80 |
| 04/15/2026 | Adrienne Bauer | Redact privileged documents for second supplemental production and update production index (2.0); correspond with L. Kisch re: response to treating medical provider's email about records request (0.1). | 2.10 | $273.00 | $573.30 |
| 04/15/2026 | Anna Kathryn Barnes Barry | Review and respond to emails re: meet and confer, depositions. | 0.60 | $722.00 | $433.20 |
| 04/15/2026 | Anna Kathryn Barnes Barry | Review SHRM's amended privilege log. | 0.20 | $722.00 | $144.40 |
| 04/15/2026 | Anna Kathryn Barnes Barry | Draft response to opposing counsel's April 9, 2026, letter re: deficiencies in Plaintiff's discovery responses. | 4.40 | $722.00 | $3,176.80 |

| | | | | | |
|---|---|---|---|---|---|
| 04/15/2026 | Anna Kathryn Barnes Barry | Draft email to A. Bauer re: supplemental document production. | 0.10 | $722.00 | $72.20 |
| 04/15/2026 | Anna Kathryn Barnes Barry | Conference with client re: discovery. | 0.40 | $722.00 | $288.80 |
| 04/15/2026 | Anna Kathryn Barnes Barry | Communications with H. Ruiz, M. Kuntz, and L. Kisch re: discovery. | 0.50 | $722.00 | $361.00 |
| 04/15/2026 | Anna Kathryn Barnes Barry | Review client documents for discovery production. | 1.30 | $722.00 | $938.60 |
| 04/15/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: discovery, case strategy. | 0.80 | $722.00 | $577.60 |
| 04/15/2026 | Elisabeth Baker-Pham | Conference with M. Kuntz re: case-management strategy. | 0.00 | $822.00 | - |
| 04/15/2026 | Hector Ruiz | Research requirements for H. Ruiz's pro hac vice admission. | 0.00 | $960.00 | - |
| 04/15/2026 | Hector Ruiz | Review Federal Rules of Civil Procedure for H. Ruiz's pro hac vice application. | 0.00 | $960.00 | - |
| 04/15/2026 | Hector Ruiz | Review Local Civil Rules for H. Ruiz's pro hac vice application. | 0.00 | $960.00 | - |
| 04/15/2026 | Hector Ruiz | Review Federal Rules of Criminal Procedure for H. Ruiz's pro hac vice application. | 0.00 | $960.00 | - |
| 04/15/2026 | Hector Ruiz | Review Federal Rules of Evidence for H. Ruiz's pro hac vice application. | 0.00 | $960.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 04/15/2026 | Lori Kisch | Conferences with S. Sloane re: ESI research (0.5); email re: same (0.1); conferences with A.K. Barry regarding motions, meet and confer and discovery (0.8); receive, consider, and draft emails to SHRM's counsel re various discovery issues, meet and confer and depo scheduling and receipt of emails from same (1.3); correspond with A.K. Barry and M. Kuntz re: discovery and communications with SHRM's counsel (1.7); review discovery requests and consider responsive discovery issues (0.6); consider scheduling issues, protective order, priv. issues and meet and confer issues (0.6); emails to and from A. Bauer re: communications with doctor's office (0.2); review, edit, and comment on letter to SHRM's counsel re: Plaintiff's discovery responses and production (0.7); email SHRM's counsel regarding plaintiff's discovery responses (0.1). | 6.60 | $979.00 | $6,461.40 |
| 04/15/2026 | Mary Kuntz | Compile and review comparator evidence discovery for motion to compel. | 1.30 | $887.00 | $1,153.10 |
| 04/15/2026 | Mary Kuntz | Confer with S. Sloane re: research. | 0.10 | $887.00 | $88.70 |
| 04/15/2026 | Mary Kuntz | Conference with E. Baker-Pham re: case-management strategy. | 0.40 | $887.00 | $354.80 |
| 04/15/2026 | Samantha Sloane | Confer with M. Kuntz re: research (0.1); legal research re: ESI (3.9). | 4.00 | $663.00 | $2,652.00 |
| 04/15/2026 | Samantha Sloane | Conferences with L. Kisch re: ESI research. | 0.50 | $663.00 | $331.50 |
| 04/15/2026 | Stephen Pershing | Ccorrespondence with co-counsel re: discovery disputes (0.2); correspondence with A. Bauer re: notices of electronic filing (0.2). | 0.40 | $998.00 | $399.20 |
| 04/15/2026 | Stephen Pershing | Continue case research and preliminary drafting of Plaintiff's motion for summary judgment (2.6). | 0.00 | $998.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 04/16/2026 | Adrienne Bauer | Call with treating medical provider re: receipt of SHRM's subpoena for client's medical records (0.1); email L. Kisch and A.K. Barry re: same (0.1). | 0.20 | $273.00 | $54.60 |
| 04/16/2026 | Adrienne Bauer | Prepare H. Ruiz's pro hac vice motion and application (1.8); prepare documents for e-signature and send to M. Kuntz for filing (ECF No. 19) (0.2). | 0.00 | $273.00 | - |
| 04/16/2026 | Anna Kathryn Barnes Barry | Revise privilege log (0.2); serve same (0.1). | 0.30 | $722.00 | $216.60 |
| 04/16/2026 | Anna Kathryn Barnes Barry | Conference with potential e-discovery vendor. | 0.00 | $722.00 | - |
| 04/16/2026 | Anna Kathryn Barnes Barry | Review notes in preparation for meet and confer. | 0.20 | $722.00 | $144.40 |
| 04/16/2026 | Anna Kathryn Barnes Barry | Meet and confer with opposing counsel re: discovery disputes. | 0.80 | $722.00 | $577.60 |
| 04/16/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch and M. Kuntz re: meet and confer. | 0.30 | $722.00 | $216.60 |
| 04/16/2026 | Anna Kathryn Barnes Barry | Revise draft motion to compel. | 1.60 | $722.00 | $1,155.20 |
| 04/16/2026 | Anna Kathryn Barnes Barry | Legal research re: subpoenas. | 0.10 | $722.00 | $72.20 |
| 04/16/2026 | Anna Kathryn Barnes Barry | Revise draft declaration in support of motion to compel. | 0.20 | $722.00 | $144.40 |
| 04/16/2026 | Anna Kathryn Barnes Barry | Review emails from L. Kisch and opposing counsel re: ESI. | 0.20 | $722.00 | $144.40 |
| 04/16/2026 | Anna Kathryn Barnes Barry | Review email from S. Sloane re: ESI research. | 0.10 | $722.00 | $72.20 |
| 04/16/2026 | Anna Kathryn Barnes Barry | Draft outline of topics for meet and confer. | 1.70 | $722.00 | $1,227.40 |
| 04/16/2026 | Hector Ruiz | Review SHRM's written discovery responses. | 0.20 | $960.00 | $192.00 |
| 04/16/2026 | Hector Ruiz | Review papers for H. Ruiz's pro hac vice admission. | 0.00 | $960.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 04/16/2026 | Lori Kisch | Meeting with M. Kuntz re: matter, staffing, motions, discovery, and depositions (0.4); meeting with S. Sloane re: declarations and ESI research (0.2); prepare for meet and confer (1.4); call with SHRM's counsel re: discovery (0.8); conference with A.K. Barry and M. Kuntz re: same (0.3); review S. Sloane's ESI research summary and continue drafting ESI section of motion to compel (5.9); receive and draft email to SHRM's counsel re: discovery (0.2); edit declaration (0.5). | 9.70 | $979.00 | $9,496.30 |
| 04/16/2026 | Mary Kuntz | Conference with L. Kisch and A.K. Barry re: meet and confer. | 0.30 | $887.00 | $266.10 |
| 04/16/2026 | Mary Kuntz | Confer with S. Sloane re: ESI research. | 0.40 | $887.00 | $354.80 |
| 04/16/2026 | Mary Kuntz | Meeting with L. Kisch re: matter, staffing, motions, discovery, and depos. | 0.40 | $887.00 | $354.80 |
| 04/16/2026 | Mary Kuntz | Deposition planning (0.5); revise motion to compel (1.8); review discovery in preparation for depositions (0.9). | 3.20 | $887.00 | $2,838.40 |
| 04/16/2026 | Mary Kuntz | Review H. Ruiz's pro hac vice application (0.3). | 0.00 | $887.00 | - |
| 04/16/2026 | Samantha Sloane | Confer with M. Kuntz re: ESI research (0.4); strategized with L. Kisch re: ESI research (0.2); research ESI (3.0). | 3.60 | $663.00 | $2,386.80 |
| 04/16/2026 | Stephen Pershing | Review (0.1) and correspondence with L. Kisch (0.1) re: Plaintiff's privilege log. | 0.20 | $998.00 | $199.60 |
| 04/16/2026 | Stephen Pershing | Further document review and preliminary drafting of Plaintiff's motion for summary judgment (1.2). | 0.00 | $998.00 | - |
| 04/17/2026 | Adrienne Bauer | Prepare court reporter scheduling forms for depositions of D. Zoerkler, N. Belyna, and J. Link (1.0); correspond with attorneys re: deposition preparation (0.1); retrieve documents for H. Ruiz for D. Zoerkler deposition preparation (0.3). | 1.40 | $273.00 | $382.20 |
| 04/17/2026 | Adrienne Bauer | Save SHRM's Volume 6 production (Bates 1147–1489) (1.0). | 0.00 | $273.00 | - |
| 04/17/2026 | Anna Kathryn Barnes Barry | Revise draft motion to compel and memorandum. | 4.80 | $722.00 | $3,465.60 |

| | | | | | |
|---|---|---|---|---|---|
| 04/17/2026 | Anna Kathryn Barnes Barry | Draft exhibit list for Plaintiff's motion to compel. | 0.20 | $722.00 | $144.40 |
| 04/17/2026 | Anna Kathryn Barnes Barry | Review SHRM's discovery responses for responsiveness and completeness. | 0.30 | $722.00 | $216.60 |
| 04/17/2026 | Anna Kathryn Barnes Barry | Review SHRM's document production (volume 6). | 1.20 | $722.00 | $866.40 |
| 04/17/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: exhibits for motion to compel. | 0.50 | $722.00 | $361.00 |
| 04/17/2026 | Anna Kathryn Barnes Barry | Review emails from L. Kisch and opposing counsel re: discovery. | 0.40 | $722.00 | $288.80 |
| 04/17/2026 | Anna Kathryn Barnes Barry | Review documents to identify exhibits in support of motion to compel. | 0.10 | $722.00 | $72.20 |
| 04/17/2026 | Hector Ruiz | Review emails re: representation of witnesses by SHRM to support motion to compel. | 0.60 | $960.00 | $576.00 |
| 04/17/2026 | Lori Kisch | Conferences with A.K. Barry re: motion to compel and discovery issues (0.5); continue drafting ESI section of Motion to Compel (5.7); edit declaration (1.4); receive and draft emails to SHRM's counsel re: discovery (0.9); edit motion to compel (0.8); edit memo in support of motion to compel (1.2); edit Order for Motion to Compel (0.6); correspond with A.K. Barry and M. Kuntz re: numerous issues related to motion to compel, order and memorandum (1.2). | 12.30 | $979.00 | $12,041.70 |
| 04/17/2026 | Mary Kuntz | Edit motion to compel (1.5); revise argument section of memorandum (1.3); edit memorandum, finalize exhibits, and prepare and file motion (ECF Nos. 20–22) (4.8). | 7.60 | $887.00 | $6,741.20 |
| 04/17/2026 | Stephen Pershing | Correspondence with L. Kisch re: latest discovery dispute. | 0.20 | $998.00 | $199.60 |
| 04/18/2026 | Anna Kathryn Barnes Barry | Confer with L. Kisch re: exhibit to motion to compel and litigation plan (0.5); confer with L. Kisch re: scheduling client's deposition preparation (0.1). | 0.60 | $722.00 | $433.20 |

| | | | | | |
|---|---|---|---|---|---|
| 04/18/2026 | Anna Kathryn Barnes Barry | Review motion to compel as filed. | 0.00 | $722.00 | - |
| 04/18/2026 | Anna Kathryn Barnes Barry | Review Rule 16(b) Scheduling Order (ECF No. 15). | 0.20 | $722.00 | $144.40 |
| 04/18/2026 | Lori Kisch | Confer with A.K. Barry re: exhibit to motion to compel and litigation plan (0.5); confer with A.K. Barry re: scheduling client's deposition preparation (0.1). | 0.60 | $979.00 | $587.40 |
| 04/18/2026 | Lori Kisch | Email M. Kuntz re: motion to withdraw and strike exhibit (0.1); draft consent motion to withdraw and strike Exhibit N and proposed order (ECF No. 23) (0.5); review Local Rules for filing of motions (0.1). | 0.00 | $979.00 | - |
| 04/18/2026 | Mary Kuntz | Review motion to compel filing; discuss withdrawal of Exhibit N with A.K. Barry and L. Kisch. | 0.00 | $887.00 | - |
| 04/19/2026 | Hector Ruiz | Phone call with L. Kisch re: Zoerkler and Torres depositions. | 0.50 | $960.00 | $480.00 |
| 04/19/2026 | Lori Kisch | Phone call with H. Ruiz re: Zoerkler and Torres depositions. | 0.50 | $979.00 | $489.50 |
| 04/19/2026 | Lori Kisch | Edit consent motion to withdraw and strike Exhibit N and proposed order (0.4); email opposing counsel re: same (0.1). | 0.00 | $979.00 | - |
| 04/19/2026 | Stephen Pershing | Continue drafting Plaintiff's motion for summary judgment. | 0.00 | $998.00 | - |
| 04/20/2026 | Adrienne Bauer | Call with the treating medical provider re: SHRM's subpoena (0.1); email court reporting service to schedule reporters for depositions of D. Zoerkler (4/27), N. Belyna (5/5), and J. Link (5/7) (0.3). | 0.40 | $273.00 | $109.20 |
| 04/20/2026 | Adrienne Bauer | Download motion to compel (ECF No. 20), memorandum (ECF No. 21), proposed order, and Exhibits A–O and compile courtesy copy for Magistrate Judge Porter for hand delivery (1.8); emails with attorneys and M. Johnson re: same (0.2); download notice of hearing (ECF No. 25) and send courtesy copy (0.1); calendar hearing (0.1); calendar court dates and update deadline calendar (2.0). | 0.00 | $273.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2026 | Adrienne Bauer | Download consent motion to withdraw Exhibit N (ECF No. 23) and compile courtesy copy (0.2); save ECF pleadings including ECF No. 24 (Order denying H. Ruiz pro hac vice) and ECF No. 26 (Order striking Exhibit N) (0.7). | 0.00 | $273.00 | - |
| 04/20/2026 | Anna Kathryn Barnes Barry | Review notes from strategy discussion and draft outline of upcoming tasks. | 0.50 | $722.00 | $361.00 |
| 04/20/2026 | Anna Kathryn Barnes Barry | Conference with client re: discovery, depositions. | 0.30 | $722.00 | $216.60 |
| 04/20/2026 | Anna Kathryn Barnes Barry | Draft email to client re: her deposition. | 0.50 | $722.00 | $361.00 |
| 04/20/2026 | Anna Kathryn Barnes Barry | Email A. Bauer and L. Kisch re: subpoenas. | 0.10 | $722.00 | $72.20 |
| 04/20/2026 | Anna Kathryn Barnes Barry | Review notes from meet and confer in preparation for conferences and communications with L. Kisch and H. Ruiz re: discovery issues and depositions. | 0.20 | $722.00 | $144.40 |
| 04/20/2026 | Anna Kathryn Barnes Barry | Review draft email from L. Kisch re: discovery (0.1); respond re: same (0.1). | 0.20 | $722.00 | $144.40 |
| 04/20/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz and L. Kisch re: deposition planning. | 0.30 | $722.00 | $216.60 |
| 04/20/2026 | Anna Kathryn Barnes Barry | Draft email to opposing counsel re: meet and confer. | 0.10 | $722.00 | $72.20 |
| 04/20/2026 | Anna Kathryn Barnes Barry | Review emails re: motion to compel/motion to strike. | 0.20 | $722.00 | $144.40 |
| 04/20/2026 | Anna Kathryn Barnes Barry | Review email from A. Bauer re: depositions and correspond with L. Kisch re: same. | 0.20 | $722.00 | $144.40 |
| 04/20/2026 | Anna Kathryn Barnes Barry | Meet and confer with opposing counsel re: 30(b)(6) topics and SHRM's privilege assertions. | 1.00 | $722.00 | $722.00 |
| 04/20/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, L. Kisch, H. Ruiz re: discovery and case strategy. | 1.00 | $722.00 | $722.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2026 | Hector Ruiz | Conference with L. Kisch regarding depositions (0.2); conference with A.K. Barry and L. Kisch re: deposition planning (0.3). | 0.50 | $960.00 | $480.00 |
| 04/20/2026 | Hector Ruiz | Call with M. Kuntz re: Link and 30(b)(6) depositions. | 0.20 | $960.00 | $192.00 |
| 04/20/2026 | Hector Ruiz | Team meeting re: 4/20 meet and confer and SHRM's privilege assertions over J. Link's emails for depositions. | 1.00 | $960.00 | $960.00 |
| 04/20/2026 | Lori Kisch | Conference with H. Ruiz regarding depositions (0.2); correspond with A.K. Barry re: discovery issues and meet and confer (0.5); prepare for meet and confer (1.0); led meet and confer (1.0); conference with H. Ruiz, A.K. Barry, M. Kuntz re: depositions, follow up from meet and confer and discovery (1.0); conference with A.K. Barry and H. Ruiz re: deposition planning (0.3); numerous emails to and from A.K. Barry re: discovery issues, depositions, and discovery supplementation (0.7); receive and consider emails from SHRM's counsel (0.3); follow up with A.K. Barry re: same (0.3); draft email to opposing counsel re: meet and confer, depositions and additional discovery issues (0.9); correspond with A. Bauer re: several issues for deposition planning and discovery (0.3); begin drafting bullets on deposition prep (0.2). | 6.70 | $979.00 | $6,559.30 |
| 04/20/2026 | Mary Kuntz | Meet and confer with SHRM's counsel (1.0); team meeting re: upcoming deadlines (1.0); re-file notice of hearing (ECF No. 25) and arrange courtesy copies to Court (0.5). | 2.50 | $887.00 | $2,217.50 |
| 04/20/2026 | Mary Kuntz | Call with H. Ruiz re: Link and 30(b)(6) depositions. | 0.20 | $887.00 | $177.40 |
| 04/20/2026 | Stephen Pershing | Continue drafting Plaintiff's motion for summary judgment. | 0.00 | $998.00 | - |
| 04/21/2026 | Adrienne Bauer | Confirm court reporters (0.1); print and assemble binder of motion to compel, memorandum, and Exhibits A–Q for L. Kisch (0.9); download SHRM's Volume 7 production (SHRM Torres 0001490–1747) and save (1.0). | 0.00 | $273.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 04/21/2026 | Anna Kathryn Barnes Barry | Emails to client re: deposition prep. | 0.20 | $722.00 | $144.40 |
| 04/21/2026 | Anna Kathryn Barnes Barry | Review client documents to supplement discovery. | 0.20 | $722.00 | $144.40 |
| 04/21/2026 | Anna Kathryn Barnes Barry | Draft Plaintiff's supplemental responses to SHRM's interrogatories. | 0.10 | $722.00 | $72.20 |
| 04/21/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's letter re: Plaintiff's discovery and outline discovery to supplement. | 0.70 | $722.00 | $505.40 |
| 04/21/2026 | Anna Kathryn Barnes Barry | Draft deposition preparation outline for preparation of client for deposition. | 0.10 | $722.00 | $72.20 |
| 04/21/2026 | Anna Kathryn Barnes Barry | Review notes from April 16, 2026 meet and confer in preparation for conference with L. Kisch re: discovery. | 0.20 | $722.00 | $144.40 |
| 04/21/2026 | Anna Kathryn Barnes Barry | Conferences with L. Kisch re: deposition prep. | 0.50 | $722.00 | $361.00 |
| 04/21/2026 | Anna Kathryn Barnes Barry | Prepare client for deposition. | 2.10 | $722.00 | $1,516.20 |
| 04/21/2026 | Anna Kathryn Barnes Barry | Review SHRM's document production (Volume 7). | 0.20 | $722.00 | $144.40 |
| 04/21/2026 | Lori Kisch | Review emails and consider discovery issues (0.4); prepare for depo prep (1.8); conference with A.K. Barry re: depo prep (0.2); deposition prep of client (2.1); conference with A.K. Barry re: deposition prep (0.3); receive and review motion re: protective order and email M. Kuntz re: same (0.2); receive and sent emails to and from SHRM's counsel re: discovery (0.2). | 5.20 | $979.00 | $5,090.80 |

| | | | | | |
|---|---|---|---|---|---|
| 04/22/2026 | Adrienne Bauer | Confirm all seven volumes of SHRM's productions are saved and combine Volume 3 into one PDF (0.5); save counsel correspondence and SHRM's draft pleadings to document management system (1.0); assemble documents for L. Kisch and A.K. Barry to review with client during deposition preparation (2.5). | 0.00 | $273.00 | - |
| 04/22/2026 | Anna Kathryn Barnes Barry | Review client documents for document production. | 0.60 | $722.00 | $433.20 |
| 04/22/2026 | Anna Kathryn Barnes Barry | Review and respond to email from L. Kisch re: depositions. | 0.10 | $722.00 | $72.20 |
| 04/22/2026 | Anna Kathryn Barnes Barry | Email M. Johnson re: deposition prep. | 0.10 | $722.00 | $72.20 |
| 04/22/2026 | Anna Kathryn Barnes Barry | Review deposition prep outline for client and outline documents to review during preparation. | 0.30 | $722.00 | $216.60 |
| 04/22/2026 | Anna Kathryn Barnes Barry | Meet and confer re: 30(b)(6), other discovery matters. | 1.00 | $722.00 | $722.00 |
| 04/22/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, L. Kisch re: meet and confer, case strategy. | 0.30 | $722.00 | $216.60 |
| 04/22/2026 | Anna Kathryn Barnes Barry | Listen to client's audio files. | 0.30 | $722.00 | $216.60 |
| 04/22/2026 | Anna Kathryn Barnes Barry | Prepare client for deposition. | 2.50 | $722.00 | $1,805.00 |
| 04/22/2026 | Hector Ruiz | Review Plaintiff's document productions and discuss with M. Kuntz. | 1.00 | $960.00 | $960.00 |
| 04/22/2026 | Hector Ruiz | Meet with client to prepare for deposition. | 1.00 | $960.00 | $960.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/22/2026 | Lori Kisch | Prepare for meet and confer (1.2); meet and confer (1.0); conference with M. Kuntz re: scheduling and discovery (0.3); debrief with M. Kuntz and A.K. Barry re: meet and confer (0.3); correspond with A.K. Barry and A. Bauer re: docs for prep session (0.2); prepare for prep session (0.8); email opposing counsel (0.2); prepped client for deposition (2.5); listened to client's audio and conference with H. Ruiz and M. Kuntz re: same (0.3); conference with M. Kuntz re: discovery planning and motions (0.1). | 6.90 | $979.00 | $6,755.10 |
| 04/22/2026 | Mary Kuntz | Review SHRM's document production (3.1); discuss ESI issues with team (0.3); legal research re: ESI (1.6). | 5.00 | $887.00 | $4,435.00 |
| 04/22/2026 | Mary Kuntz | Conference with L. Kisch re: scheduling and discovery (0.3); conference with L. Kisch re: discovery planning and motions (0.1). | 0.40 | $887.00 | $354.80 |
| 04/22/2026 | Stephen Pershing | Continue work on Plaintiff's motion for summary judgment. | 0.00 | $998.00 | - |
| 04/23/2026 | Adrienne Bauer | Prepare subpoenas for J. Kirk and N. Belyna, with witness-fee checks, for hand delivery to SHRM's counsel on 4/24 (1.5); prepare subpoena duces tecum for N. Belyna for L. Kisch's review (0.5). | 2.00 | $273.00 | $546.00 |
| 04/23/2026 | Anna Kathryn Barnes Barry | Communications with L. Kisch re: discovery and case strategy. | 0.60 | $722.00 | $433.20 |
| 04/23/2026 | Anna Kathryn Barnes Barry | Review documents in preparation for deposition of D. Zoerkler. | 3.60 | $722.00 | $2,599.20 |
| 04/23/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: discovery. | 0.50 | $722.00 | $361.00 |
| 04/23/2026 | Anna Kathryn Barnes Barry | Conferences with client re: discovery. | 0.20 | $722.00 | $144.40 |
| 04/23/2026 | Anna Kathryn Barnes Barry | Outline key facts in preparation for Deborah Zoerkler's deposition. | 0.30 | $722.00 | $216.60 |

| | | | | | |
|---|---|---|---|---|---|
| 04/23/2026 | Anna Kathryn Barnes Barry | Conferences with L. Kisch re: Zoerkler deposition. | 0.60 | $722.00 | $433.20 |
| 04/23/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing re: protective order. | 0.10 | $722.00 | $72.20 |
| 04/23/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: subpoenas. | 0.30 | $722.00 | $216.60 |
| 04/23/2026 | Anna Kathryn Barnes Barry | Communications with A. Bauer re: mileage and witness fee. | 0.20 | $722.00 | $144.40 |
| 04/23/2026 | Anna Kathryn Barnes Barry | Draft exhibit list for Zoerkler deposition. | 0.40 | $722.00 | $288.80 |
| 04/23/2026 | Hector Ruiz | Review motion to compel (ECF Nos. 20–21) to prepare reply. | 0.60 | $960.00 | $576.00 |
| 04/23/2026 | Hector Ruiz | Review A.K. Barry notes from meet and confers to prepare reply to SHRM's Opposition to Motion to Compel. | 0.30 | $960.00 | $288.00 |
| 04/23/2026 | Lori Kisch | Numerous conferences with A.K. Barry and M. Kuntz re: discovery issues and Motions (1.5); numerous conferences with A. Bauer re: issuance of subpoenas and review of same (0.5); begin drafting deposition outline for Zoerkler deposition (2.5); review production (1.5); email team re: production 8 (0.1); several conferences with A. Bauer re: exhibits for Zoerkler deposition (0.2); correspond with A.K. Barry re: Zoerkler deposition exhibits (0.2). | 6.50 | $979.00 | $6,363.50 |
| 04/23/2026 | Lori Kisch | Conference with A.K. Barry re: exhibits for Zoerkler deposition (0.6); conference with A.K. Barry re: witness checks (0.3). | 0.90 | $979.00 | $881.10 |
| 04/23/2026 | Lori Kisch | Conference with S. Pershing re: negotiations and positions on protective order scope. | 0.20 | $979.00 | $195.80 |
| 04/23/2026 | Mary Kuntz | Discuss research strategy with S. Sloane re: motion for protective order. | 0.30 | $887.00 | $266.10 |

| | | | | | |
|---|---|---|---|---|---|
| 04/23/2026 | Mary Kuntz | Discussion with S. Pershing re: protective order (0.4); discussion with team re: audio recordings and production (0.2); meeting with A.K. Barry re: Interrogatory No. 2 (damages) (0.5); work on subpoenas (0.4); locate documents (0.5); review client's financial records and draft response to Interrogatory No. 2 (2.1). | 4.10 | $887.00 | $3,636.70 |
| 04/23/2026 | Samantha Sloane | Confer with M. Kuntz (0.3) and S. Pershing (0.6) re: research strategy for motion for protective order; research for same (1.3). | 2.20 | $663.00 | $1,458.60 |
| 04/23/2026 | Stephen Pershing | Joint motion for protective order: conference with M. Kuntz re: outstanding issues (0.4); conference with L. Kisch re: negotiations and positions on protective order scope (0.2); preliminary research re: Seattle Times v. Rhinehart standard (0.5); conference with S. Sloane re: research results and further work (0.6); draft Plaintiff's position on proposed protective order (4.0). | 5.70 | $998.00 | $5,688.60 |
| 04/23/2026 | Stephen Pershing | Conference with A.K. Barry re: protective order. | 0.10 | $998.00 | $99.80 |
| 04/23/2026 | Stephen Pershing | Research ADA case law on 'provide' vs. 'allow' (0.8); correspondence to E. Hill and B. East re: same (0.4). | 1.20 | $998.00 | $1,197.60 |
| 04/23/2026 | Stephen Pershing | Revise fact section of Plaintiff's motion for summary judgment for internal circulation (1.7). | 0.00 | $998.00 | - |
| 04/24/2026 | Adrienne Bauer | Call court reporting service re: reporter contact for D. Zoerkler deposition and email scheduling (0.1); print five copies of each D. Zoerkler deposition exhibit, label folders, and organize chronologically (2.8); download SHRM's opposition to motion to compel (ECF No. 27) with exhibits and save (0.1). | 0.00 | $273.00 | - |
| 04/24/2026 | Anna Kathryn Barnes Barry | Review and respond to emails from L. Kisch and M. Kuntz re: discovery. | 0.20 | $722.00 | $144.40 |

| | | | | | |
|---|---|---|---|---|---|
| 04/24/2026 | Anna Kathryn Barnes Barry | Review email from L. Kisch to opposing counsel re: discovery. | 0.10 | $722.00 | $72.20 |
| 04/24/2026 | Anna Kathryn Barnes Barry | Provide instructions to A. Bauer re: exhibits for Zoerkler deposition. | 0.40 | $722.00 | $288.80 |
| 04/24/2026 | Anna Kathryn Barnes Barry | Draft supplemental interrogatory responses. | 2.10 | $722.00 | $1,516.20 |
| 04/24/2026 | Anna Kathryn Barnes Barry | Conferences with L. Kisch re: Zoerkler deposition. | 0.30 | $722.00 | $216.60 |
| 04/24/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: motion to compel. | 0.50 | $722.00 | $361.00 |
| 04/24/2026 | Anna Kathryn Barnes Barry | Review SHRM's document production (Volume 8). | 0.60 | $722.00 | $433.20 |
| 04/24/2026 | Anna Kathryn Barnes Barry | Review client documents for supplement. | 0.90 | $722.00 | $649.80 |
| 04/24/2026 | Anna Kathryn Barnes Barry | Draft Plaintiff's second supplemental responses to SHRM's requests for production of documents. | 1.20 | $722.00 | $866.40 |
| 04/24/2026 | Anna Kathryn Barnes Barry | Draft emails to opposing counsel re: Plaintiff's supplemental responses and production. | 0.20 | $722.00 | $144.40 |
| 04/24/2026 | Anna Kathryn Barnes Barry | Review client's document production for supplemental production. | 0.10 | $722.00 | $72.20 |
| 04/24/2026 | Anna Kathryn Barnes Barry | Serve supplemental discovery responses. | 0.40 | $722.00 | $288.80 |
| 04/24/2026 | Anna Kathryn Barnes Barry | Draft exhibit list for Zoerkler deposition. | 0.80 | $722.00 | $577.60 |

| | | | | | |
|---|---|---|---|---|---|
| 04/24/2026 | Lori Kisch | Correspond with M. Kuntz and A.K. Barry re: client availability for interrogatory review (0.1); email SHRM's counsel re: potentially privileged document (0.1); review and edit interrogatory response (0.1); correspond with A.K. Barry re: audio recordings (0.1); review and edit supplemental interrogatory answers (0.2); confer with A.K. Barry re: deposition exhibits (0.3); confer with A.K. Barry re: discovery issues (0.5); work on D. Zoerkler deposition outline (2.3); review SHRM's opposition to motion to compel (ECF No. 27) (0.4); begin drafting fact section of reply in support of motion to compel (8.8). | 12.90 | $979.00 | $12,629.10 |
| 04/24/2026 | Mary Kuntz | Revise response to Interrogatory No. 2 based on client's answer (1.1); review SHRM's opposition to motion to compel (ECF No. 27) (0.6). | 1.70 | $887.00 | $1,507.90 |
| 04/24/2026 | Samantha Sloane | Research protective orders and reputational harm. | 2.50 | $663.00 | $1,657.50 |
| 04/24/2026 | Stephen Pershing | Study correspondence from B. East re: "provide" vs. "allow" caselaw, 8th Cir. precedents, potential new legal arguments (0.3); correspondence with S. Sloane re: legal research on SHRM's protective order disputes (1.3). | 1.60 | $998.00 | $1,596.80 |
| 04/25/2026 | Anna Kathryn Barnes Barry | Review and respond to emails from L. Kisch and H. Ruiz re: reply to opposition to motion to compel. | 0.30 | $722.00 | $216.60 |
| 04/25/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: reply to opposition to Plaintiff's motion to compel. | 0.30 | $722.00 | $216.60 |
| 04/25/2026 | Hector Ruiz | Discuss motion to compel reply with M. Kuntz. | 0.40 | $960.00 | $384.00 |
| 04/25/2026 | Hector Ruiz | Conference with A.K. Barry re: reply to opposition to Plaintiff's motion to compel. | 0.30 | $960.00 | $288.00 |
| 04/25/2026 | Hector Ruiz | Read SHRM's Opposition to Motion to Compel. | 1.10 | $960.00 | $1,056.00 |
| 04/25/2026 | Hector Ruiz | Draft reply in support of motion to compel. | 6.00 | $960.00 | $5,760.00 |
| 04/25/2026 | Mary Kuntz | Discuss reply with H. Ruiz. | 0.40 | $887.00 | $354.80 |

| | | | | | |
|---|---|---|---|---|---|
| 04/26/2026 | Anna Kathryn Barnes Barry | Conferences with H. Ruiz re: reply to SHRM's opposition to Plaintiff's motion to compel. | 0.50 | $722.00 | $361.00 |
| 04/26/2026 | Anna Kathryn Barnes Barry | Review SHRM's opposition to Plaintiff's motion to compel. | 0.10 | $722.00 | $72.20 |
| 04/26/2026 | Anna Kathryn Barnes Barry | Review and revise draft reply in support of motion to compel. | 1.80 | $722.00 | $1,299.60 |
| 04/26/2026 | Anna Kathryn Barnes Barry | Draft declaration of A.K. Barry in support of reply (ECF No. 28-1). | 0.60 | $722.00 | $433.20 |
| 04/26/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz and M. Kuntz re: Plaintiff's reply to SHRM's opposition to Plaintiff's Motion to Compel. | 0.30 | $722.00 | $216.60 |
| 04/26/2026 | Hector Ruiz | Continue review of SHRM's opposition to Motion to Compel. | 0.50 | $960.00 | $480.00 |
| 04/26/2026 | Hector Ruiz | Continue drafting reply to SHRM's opposition to Motion to Compel. | 2.10 | $960.00 | $2,016.00 |
| 04/26/2026 | Hector Ruiz | Research SHRM's cited cases for Plaintiff's Reply on Motion to Compel. | 1.70 | $960.00 | $1,632.00 |
| 04/26/2026 | Hector Ruiz | Telephone discussion with A.K. Barry and M. Kuntz re: Reply to Opposition to motion to compel. | 0.30 | $960.00 | $288.00 |
| 04/26/2026 | Hector Ruiz | Calls with A.K. Barry re: declaration and evidence supporting reply to SHRM opposition to motion to compel. | 0.50 | $960.00 | $480.00 |
| 04/26/2026 | Lori Kisch | Review and edit reply in support of motion to compel (0.9); review documents and finish preparing for D. Zoerkler deposition (1.6). | 2.50 | $979.00 | $2,447.50 |
| 04/26/2026 | Mary Kuntz | Conference with H. Ruiz and A.K. Barry re: Plaintiff's reply to SHRM's opposition to Plaintiff's Motion to Compel. | 0.30 | $887.00 | $266.10 |
| 04/26/2026 | Stephen Pershing | Correspondence with A.K. Barry re: forensic electronics expert J. Ackert (0.1); correspondence with co-counsel re: protective order Exhibit A (0.2). | 0.30 | $998.00 | $299.40 |
| 04/26/2026 | Stephen Pershing | Further work on Plaintiff's proposed protective order language and supporting memorandum. | 1.20 | $998.00 | $1,197.60 |

| | | | | | |
|---|---|---|---|---|---|
| 04/27/2026 | Adrienne Bauer | Prepare and label exhibits for reply in support of motion to compel (1.0). | 1.00 | $273.00 | $273.00 |
| 04/27/2026 | Adrienne Bauer | Download SHRM's Volume 9 production (0.5). | 0.00 | $273.00 | - |
| 04/27/2026 | Anna Kathryn Barnes Barry | Attend deposition of D. Zoerkler. | 5.80 | $722.00 | $4,187.60 |
| 04/27/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch and H. Ruiz re: reply to SHRM's opposition to Plaintiff's motion to compel. | 0.20 | $722.00 | $144.40 |
| 04/27/2026 | Anna Kathryn Barnes Barry | Review reply to SHRM's opposition to Plaintiff's motion to compel. | 0.30 | $722.00 | $216.60 |
| 04/27/2026 | Anna Kathryn Barnes Barry | Review exhibits in support of reply to SHRM's opposition to Plaintiff's motion to compel. | 0.10 | $722.00 | $72.20 |
| 04/27/2026 | Hector Ruiz | Call with L. Kisch and M. Kuntz re: Zoerkler deposition. | 0.10 | $960.00 | $96.00 |
| 04/27/2026 | Hector Ruiz | Continue drafting reply to SHRM's opposition to Motion to Compel. | 7.10 | $960.00 | $6,816.00 |
| 04/27/2026 | Hector Ruiz | Call with M. Kuntz re: draft Reply to SHRM's Opposition to Motion to Compel, exhibits, and finalizing papers. | 0.10 | $960.00 | $96.00 |
| 04/27/2026 | Hector Ruiz | Call with A.K. Barry and L. Kisch re: draft Reply to Opposition, exhibits, and finalizing. | 0.20 | $960.00 | $192.00 |
| 04/27/2026 | Hector Ruiz | Telephone call with L. Kisch re: draft Reply to Opposition to Motion to Compel. | 0.20 | $960.00 | $192.00 |
| 04/27/2026 | Lori Kisch | Telephone call with H. Ruiz re: draft Reply to Opposition to Motion to Compel. | 0.20 | $979.00 | $195.80 |
| 04/27/2026 | Lori Kisch | Conference with A.K. Barry and H. Ruiz re: reply to SHRM's opposition to Plaintiff's motion to compel. | 0.20 | $979.00 | $195.80 |
| 04/27/2026 | Lori Kisch | Take deposition of D. Zoerkler, including preparation (5.8); call with H. Ruiz and M. Kuntz re: same (0.1); review and edit reply in support of motion to compel (1.6). | 7.50 | $979.00 | $7,342.50 |
| 04/27/2026 | Mary Kuntz | Discuss reply elements with H. Ruiz (0.1); call with H. Ruiz and L. Kisch re: reply (0.1); file reply (ECF No. 28) (0.4). | 0.60 | $887.00 | $532.20 |

| | | | | | |
|---|---|---|---|---|---|
| 04/27/2026 | Samantha Sloane | Research for protective order (3.5); research discovery period limitations and manual review of ESI (0.5). | 4.00 | $663.00 | $2,652.00 |
| 04/27/2026 | Stephen Pershing | Further research and drafting of plaintiff's language for protective order and memorandum. | 2.60 | $998.00 | $2,594.80 |
| 04/28/2026 | Adrienne Bauer | Download deposition transcript and video and save (0.1); download reply (ECF No. 28) with Exhibits A–F, print for L. Kisch and as courtesy copy for Magistrate Judge Porter, and prepare cover letter for hand delivery (1.4); print SHRM's opposition (ECF No. 27) with Exhibits 1–7 for L. Kisch (0.1). | 0.00 | $273.00 | - |
| 04/28/2026 | Anna Kathryn Barnes Barry | Review and respond to emails re: phone imaging of client's phone. | 0.20 | $722.00 | $144.40 |
| 04/28/2026 | Anna Kathryn Barnes Barry | Review SHRM's document production (Volume 8). | 0.10 | $722.00 | $72.20 |
| 04/28/2026 | Anna Kathryn Barnes Barry | Review SHRM's document production (Volume 9). | 0.80 | $722.00 | $577.60 |
| 04/28/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: case strategy, depositions. | 0.30 | $722.00 | $216.60 |
| 04/28/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, L. Kisch, and H. Ruiz re: depositions. | 0.20 | $722.00 | $144.40 |
| 04/28/2026 | Anna Kathryn Barnes Barry | Communications with A. Bauer re: exhibits for upcoming depositions. | 0.20 | $722.00 | $144.40 |
| 04/28/2026 | Anna Kathryn Barnes Barry | Emails with L. Kisch, M. Kuntz, and S. Pershing re: phone imaging. | 0.20 | $722.00 | $144.40 |
| 04/28/2026 | Anna Kathryn Barnes Barry | Review and revise draft email to opposing counsel re: phone imaging of client's phone. | 0.20 | $722.00 | $144.40 |
| 04/28/2026 | Anna Kathryn Barnes Barry | Prepare client for deposition. | 1.90 | $722.00 | $1,371.80 |
| 04/28/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: discovery. | 0.60 | $722.00 | $433.20 |

| | | | | | |
|---|---|---|---|---|---|
| 04/28/2026 | Anna Kathryn Barnes Barry | Review client documents to be produced (0.8); emails with opposing counsel re: same (0.2). | 1.00 | $722.00 | $722.00 |
| 04/28/2026 | Anna Kathryn Barnes Barry | Review documents in preparation for Nicole Belyna's deposition. | 0.50 | $722.00 | $361.00 |
| 04/28/2026 | Hector Ruiz | Call with KCNF Team re: Belyna, Link, and 30(b)(6) deposition strategy. | 0.20 | $960.00 | $192.00 |
| 04/28/2026 | Hector Ruiz | Call with L. Kisch re: Torres and Belyna depositions. | 0.10 | $960.00 | $96.00 |
| 04/28/2026 | Hector Ruiz | Meeting with S. Pershing re: deposition testimony needed for summary judgment. | 0.00 | $960.00 | - |
| 04/28/2026 | Lori Kisch | Confer with S. Pershing re: Protective Order (0.2); call with H. Ruiz, A.K. Barry and M. Kuntz re: deposition of Belyna (0.2); conference with H. Ruiz re: same (0.1); circulate draft email re: phone imaging and finalize same (0.3); prepare client for deposition (2.2); conference with A.K. Barry re: document production and phone imaging (0.3); begin preparing for motion to compel hearing (0.5); emails with SHRM's counsel re: confidential docs (0.2); emails with S. Pershing re: protective order and edit attachment re: same (0.4); calls with A.K. Barry re: client deposition prep, affirmative depositions, and discovery issues (0.6). | 5.00 | $979.00 | $4,895.00 |
| 04/28/2026 | Mary Kuntz | Conference with A.K. Barry, L. Kisch, and H. Ruiz re: depositions. | 0.20 | $887.00 | $177.40 |
| 04/28/2026 | Stephen Pershing | Correspondence with co-counsel re: discovery dispute over cost of home testing kit for client's smartphone, loaner phone (0.2); conference with L. Kisch re: protective order issues (0.2). | 0.40 | $998.00 | $399.20 |
| 04/28/2026 | Stephen Pershing | Further research, document review, comparison drafting, and editing of proposed protective order, memorandum, and attached non-disclosure agreement. | 4.80 | $998.00 | $4,790.40 |

| | | | | | |
|---|---|---|---|---|---|
| 04/28/2026 | Stephen Pershing | Meeting with H. Ruiz re: deposition testimony needed for summary judgment. | 0.00 | $998.00 | - |
| 04/29/2026 | Anna Kathryn Barnes Barry | Attend client's deposition. | 9.00 | $722.00 | $6,498.00 |
| 04/29/2026 | Hector Ruiz | Review SHRM document production for Link deposition. | 3.00 | $960.00 | $2,880.00 |
| 04/29/2026 | Lori Kisch | Defend client's deposition. | 9.00 | $979.00 | $8,811.00 |
| 04/29/2026 | Stephen Pershing | Further research and drafting of protective order memorandum (6.8); correspondence with A.K. Barry and L. Kisch re: client deposition evidence and possible motions in limine (0.4). | 7.20 | $998.00 | $7,185.60 |
| 04/30/2026 | Adrienne Bauer | Communications with L. Kisch and A.K. Barry re: upcoming deadlines (0.2); update deadline calendar (0.5); search D. Zoerkler deposition transcript for specific testimony (0.8); update subpoena duces tecum for N. Belyna and add Attachment A for L. Kisch's review (0.5). | 2.00 | $273.00 | $546.00 |
| 04/30/2026 | Anna Kathryn Barnes Barry | Review notes re: various meet and confers to prepare for meet and confer hearing. | 0.20 | $722.00 | $144.40 |
| 04/30/2026 | Anna Kathryn Barnes Barry | Review documents and draft exhibit list for deposition of N. Belyna (5.4); instruct A. Bauer re: exhibits (0.2). | 5.60 | $722.00 | $4,043.20 |
| 04/30/2026 | Anna Kathryn Barnes Barry | Draft deposition questions for Nicole Belyna deposition. | 1.40 | $722.00 | $1,010.80 |
| 04/30/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: discovery. | 0.30 | $722.00 | $216.60 |
| 04/30/2026 | Anna Kathryn Barnes Barry | Review notes re: meet and confer on 30(b)(6). | 0.40 | $722.00 | $288.80 |
| 04/30/2026 | Hector Ruiz | Telephone conference with L. Kisch re: Torres, Link, and Belyna depositions. | 0.30 | $960.00 | $288.00 |
| 04/30/2026 | Hector Ruiz | Review SHRM document production for Link deposition. | 2.20 | $960.00 | $2,112.00 |
| 04/30/2026 | Hector Ruiz | Draft Rule 30(b)(6) topics for deposition. | 2.10 | $960.00 | $2,016.00 |
| 04/30/2026 | Hector Ruiz | Link deposition preparation. | 0.30 | $960.00 | $288.00 |
| 04/30/2026 | Hector Ruiz | Review revised 30(b)(6) deposition notice from L. Kisch. | 0.10 | $960.00 | $96.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/30/2026 | Lori Kisch | Prepare for 5/1 motion to compel hearing (8.4); confer with A.K. Barry re: discovery issues (0.3); edit and finalize Rule 30(b)(6) notice (1.0). | 9.70 | $979.00 | $9,496.30 |
| 04/30/2026 | Lori Kisch | Telephone conference with H. Ruiz re: Torres, Link, and Belyna depositions. | 0.30 | $979.00 | $293.70 |
| 04/30/2026 | Mary Kuntz | Draft Rule 30(b)(6) notice (2.6); prepare for 5/1 motion to compel hearing (0.2). | 2.80 | $887.00 | $2,483.60 |
| 04/30/2026 | Mary Kuntz | Conference with S. Pershing re: in-court hearing on motion to compel discovery. | 0.20 | $887.00 | $177.40 |
| 04/30/2026 | Stephen Pershing | Complete draft of Plaintiff's language for protective order motion. | 2.90 | $998.00 | $2,894.20 |
| 04/30/2026 | Stephen Pershing | Correspondence (0.1) and conference (0.2) with M. Kuntz re: 5/1 motion to compel hearing; correspondence with L. Kisch and H. Ruiz re: hearing and oral-argument notes (0.1). | 0.40 | $998.00 | $399.20 |
| 05/01/2026 | Adrienne Bauer | Print and label 87 exhibits for N. Belyna deposition (5/5). | 0.00 | $273.00 | - |
| 05/01/2026 | Anna Kathryn Barnes Barry | Draft deposition questions for Nicole Belyna deposition. | 1.10 | $722.00 | $794.20 |
| 05/01/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing, L. Kisch, M. Kuntz, and H. Ruiz re: motion to compel and case strategy. | 0.80 | $722.00 | $577.60 |
| 05/01/2026 | Hector Ruiz | Discussion with M. Kuntz re: deposition assignments. | 0.20 | $960.00 | $192.00 |
| 05/01/2026 | Hector Ruiz | Link deposition preparation. | 0.10 | $960.00 | $96.00 |
| 05/01/2026 | Hector Ruiz | Conference with S. Pershing, L. Kisch, M. Kuntz, and A.K. Barry re: motion to compel and case strategy. | 0.80 | $960.00 | $768.00 |
| 05/01/2026 | Hector Ruiz | Debrief with L. Kisch re: motion to compel. | 0.00 | $960.00 | - |
| 05/01/2026 | Lori Kisch | Prepare for (0.3) and argue motion to compel (ECF No. 20) (2.7); debrief with M. Kuntz, H. Ruiz, A.K. Barry, and S. Pershing re: hearing (0.8). | 3.80 | $979.00 | $3,720.20 |
| 05/01/2026 | Mary Kuntz | Attend hearing on motion to compel (ECF No. 20) (2.0); conference with S. Pershing, L. Kisch, A.K. Barry, and H. Ruiz re: hearing results and case strategy (0.8). | 2.80 | $887.00 | $2,483.60 |

| | | | | | |
|---|---|---|---|---|---|
| 05/01/2026 | Mary Kuntz | Discussion with H. Ruiz re: deposition assignments. | 0.20 | $887.00 | $177.40 |
| 05/01/2026 | Stephen Pershing | Attend hearing and court-ordered negotiation on motion to compel (ECF No. 20). | 2.70 | $998.00 | $2,694.60 |
| 05/01/2026 | Stephen Pershing | Conference with L. Kisch, A.K. Barry, M. Kuntz, H. Ruiz re: results of hearing, next discovery steps, plans re: upcoming 30(b)(1) and 30(b)(6) depositions, protective order. | 0.80 | $998.00 | $798.40 |
| 05/01/2026 | Stephen Pershing | Brief A. Bauer on upcoming case events. | 0.20 | $998.00 | $199.60 |
| 05/03/2026 | Hector Ruiz | Prepare for J. Link 30(b)(1) deposition. | 1.50 | $960.00 | $1,440.00 |
| 05/03/2026 | Hector Ruiz | Review draft Plaintiff's motion for summary judgment. | 0.00 | $960.00 | - |
| 05/03/2026 | Hector Ruiz | Call with M. Kuntz re: status of prep for Belyna and Link depositions. | 0.20 | $960.00 | $192.00 |
| 05/03/2026 | Hector Ruiz | Call with L. Kisch re: deposition and claims. | 0.50 | $960.00 | $480.00 |
| 05/03/2026 | Lori Kisch | Call with H. Ruiz re: deposition and claims. | 0.50 | $979.00 | $489.50 |
| 05/03/2026 | Mary Kuntz | Call with H. Ruiz re: status of prep for Belyna and Link depositions. | 0.20 | $887.00 | $177.40 |
| 05/03/2026 | Stephen Pershing | Document review and further correspondence re: rationale for rescission and possible deposition areas (0.5). | 0.50 | $998.00 | $499.00 |
| 05/03/2026 | Stephen Pershing | Correspondence with A.K. Barry, H. Ruiz, M. Kuntz, and L. Kisch re: Plaintiff's motion for summary judgment (facts and arguments) (0.2). | 0.00 | $998.00 | - |
| 05/04/2026 | Adrienne Bauer | Confirm court reporter for N. Belyna deposition (5/5) and reschedule J. Link deposition from 5/7 to 5/11 (0.2); revise scheduling forms (0.1); call court reporting service to confirm (0.1); save D. Zoerkler transcripts, ECF No. 29 minute entry, ECF No. 30 Order on motion to compel, and ECF No. 31 H. Ruiz notice of appearance (0.5); calendar SHRM's hit-list production deadline (0.1). | 0.00 | $273.00 | - |
| 05/04/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: Belyna deposition, case strategy. | 1.00 | $722.00 | $722.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/04/2026 | Anna Kathryn Barnes Barry | Draft questions for Nicole Belyna's deposition. | 7.00 | $722.00 | $5,054.00 |
| 05/04/2026 | Anna Kathryn Barnes Barry | Review email from A. Bauer re: depositions (0.1); communications with L. Kisch re: same (0.1). | 0.20 | $722.00 | $144.40 |
| 05/04/2026 | Anna Kathryn Barnes Barry | Review revisions from H. Ruiz on outline of Nicole Belyna deposition. | 0.10 | $722.00 | $72.20 |
| 05/04/2026 | Anna Kathryn Barnes Barry | Review revisions from L. Kisch on deposition outline for Nicole Belyna deposition. | 1.00 | $722.00 | $722.00 |
| 05/04/2026 | Hector Ruiz | Prepare for Link 30(b)(1) deposition. | 4.80 | $960.00 | $4,608.00 |
| 05/04/2026 | Hector Ruiz | Discussion with A.K. Barry re: Belyna deposition preparation. | 1.00 | $960.00 | $960.00 |
| 05/04/2026 | Hector Ruiz | Review Belyna deposition outline. | 1.20 | $960.00 | $1,152.00 |
| 05/04/2026 | Lori Kisch | Review information from SHRM's counsel on ESI hits and prepare proposal and email for additional search (0.6); draft and receive emails re: phone imaging (0.2); several emails to and from A. Bauer re: deposition notices (0.2); begin outlining discovery and motion plans (0.3); review and edit deposition outline for Belyna deposition (3.8). | 5.10 | $979.00 | $4,992.90 |
| 05/05/2026 | Adrienne Bauer | Email team re: witness fee check for K. Howe deposition and upcoming deadlines (0.2); prepare court reporter scheduling form for K. Howe deposition (0.3). | 0.00 | $273.00 | - |
| 05/05/2026 | Anna Kathryn Barnes Barry | Travel to and from N. Belyna deposition. | 1.00 | $361.00 | $361.00 |
| 05/05/2026 | Anna Kathryn Barnes Barry | Take deposition of N. Belyna. | 9.50 | $722.00 | $6,859.00 |
| 05/05/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: Belyna deposition. | 0.40 | $722.00 | $288.80 |
| 05/05/2026 | Hector Ruiz | Travel to N. Belyna deposition. | 0.70 | $480.00 | $336.00 |
| 05/05/2026 | Hector Ruiz | Belyna deposition outline review. | 0.10 | $960.00 | $96.00 |
| 05/05/2026 | Hector Ruiz | Attend deposition of N. Belyna. | 9.50 | $960.00 | $9,120.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/05/2026 | Hector Ruiz | Travel from N. Belyna deposition. | 0.50 | $480.00 | $240.00 |
| 05/05/2026 | Hector Ruiz | Conference with L. Kisch re: deposition (0.2); conference with L. Kisch re: subpoena (0.1); conference with L. Kisch re: phone issue (0.2). | 0.50 | $960.00 | $480.00 |
| 05/05/2026 | Lori Kisch | Correspond with A. Bauer re: subpoenas (0.1); provide additional input for N. Belyna deposition (0.3); analyze SHRM counsel's email re: phone issue (0.2); continue drafting to-do list (1.3); conference with H. Ruiz re: deposition (0.2); conference with A.K. Barry re: deposition (0.4); draft email to SHRM's counsel re: subpoena and confer with H. Ruiz re: same (0.2); review and edit protective order (2.5); conference with H. Ruiz re: phone issue (0.2). | 5.40 | $979.00 | $5,286.60 |
| 05/06/2026 | Adrienne Bauer | Draft amended deposition notice for K. Panessidi (0.3); prepare subpoena for K. Howe (0.3); call court reporter for 5/1 hearing transcript (0.2) and complete and send transcript order form (0.5). | 1.30 | $273.00 | $354.90 |
| 05/06/2026 | Adrienne Bauer | Save ECF No. 32 (T. din Fagel Tse notice of appearance) (0.1); request $40 witness fee check for K. Panessidi deposition (0.1). | 0.00 | $273.00 | - |
| 05/06/2026 | Anna Kathryn Barnes Barry | Review and respond to email from L. Kisch re: depositions. | 0.10 | $722.00 | $72.20 |
| 05/06/2026 | Anna Kathryn Barnes Barry | Conference with E. Fitch, L. Kisch, and H. Ruiz re: case strategy. | 0.80 | $722.00 | $577.60 |
| 05/06/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch and H. Ruiz re: case strategy. | 0.70 | $722.00 | $505.40 |
| 05/06/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: case strategy. | 0.20 | $722.00 | $144.40 |
| 05/06/2026 | Anna Kathryn Barnes Barry | Review case notes and draft list of upcoming tasks. | 0.60 | $722.00 | $433.20 |

| | | | | | |
|---|---|---|---|---|---|
| 05/06/2026 | Anna Kathryn Barnes Barry | Conference with client re: discovery. | 0.30 | $722.00 | $216.60 |
| 05/06/2026 | Anna Kathryn Barnes Barry | Review draft notice of deposition for K. Panessidi. | 0.20 | $722.00 | $144.40 |
| 05/06/2026 | Anna Kathryn Barnes Barry | Conference with L. Kisch re: case strategy. | 0.30 | $722.00 | $216.60 |
| 05/06/2026 | Anna Kathryn Barnes Barry | Conferences with client re: depositions. | 0.50 | $722.00 | $361.00 |
| 05/06/2026 | Elaine Fitch | Conferences with L. Kisch, H. Ruiz, S. Pershing, and A.K. Barry re: case strategy. | 1.70 | $983.00 | $1,671.10 |
| 05/06/2026 | Hector Ruiz | Conference with L. Kisch and A.K. Barry re: case strategy. | 0.70 | $960.00 | $672.00 |
| 05/06/2026 | Hector Ruiz | Prepare for Link 30(b)(1) deposition. | 3.50 | $960.00 | $3,360.00 |
| 05/06/2026 | Hector Ruiz | Discussion with M. Kuntz re: status of litigation and assessment. | 0.00 | $960.00 | - |
| 05/06/2026 | Hector Ruiz | Meeting with E. Fitch re: status of case. | 0.00 | $960.00 | - |
| 05/06/2026 | Hector Ruiz | Team meeting with E. Fitch, L. Kisch, and A.K. Barry re: case strategy. | 0.80 | $960.00 | $768.00 |
| 05/06/2026 | Hector Ruiz | Review SHRM Deposition notices issued 5/6/2026. | 0.20 | $960.00 | $192.00 |
| 05/06/2026 | Lori Kisch | Conference with S. Pershing re: transition, staffing, motion to compel or in limine on privileged materials, motion for protective order and proposed text, timing of filings, related matters. | 0.40 | $979.00 | $391.60 |
| 05/06/2026 | Lori Kisch | Conference with E. Fitch, A.K. Barry, and H. Ruiz re: case strategy (0.8); conference with A.K. Barry and H. Ruiz re: case strategy (0.7); conferences with A.K. Barry re: case strategy (0.5); draft emails to SHRM's counsel re: discovery (0.2); call with client re: withdrawal and discovery issues (0.2); conference with client re: motion to compel, motion in limine, summary judgment, and protective order (0.6); update task list (0.5). | 3.50 | $979.00 | $3,426.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/06/2026 | Mary Kuntz | Discussion with H. Ruiz re: status of litigation and assessment. | 0.00 | $887.00 | - |
| 05/06/2026 | Stephen Pershing | Conference with L. Kisch re: transition, staffing, motion to compel or in limine on privileged materials, motion for protective order and proposed text, timing of filings, related matters (0.4); conference with H. Ruiz, A.K. Barry, L. Kisch re: strategy for upcoming depositions (0.3). | 0.70 | $998.00 | $698.60 |
| 05/06/2026 | Stephen Pershing | Draft motion to withdraw L. Kisch as counsel (ECF No. 33). | 0.00 | $998.00 | - |
| 05/07/2026 | Aaron Szot | Analyze A.K. Barry email re: discovery and respond (0.1); conference with H. Ruiz and A.K. Barry re: production (0.3); review email to opposing counsel re: same (0.1). | 0.00 | $790.00 | - |
| 05/07/2026 | Adrienne Bauer | Email court reporter re: client's 4/29 deposition transcript (0.1); arrange 3-day transcript delivery for N. Belyna deposition (0.1); confirm J. Link 30(b)(6) deposition with court reporting service (0.1); arrange virtual deposition of K. Panessidi (5/18) (0.2); prepare K. Howe subpoena and arrange hand delivery to SHRM's counsel (1.0); print and label folders for H. Ruiz for J. Link deposition (0.5); correspond re: 5/1 hearing transcript (0.2). | 2.20 | $273.00 | $600.60 |
| 05/07/2026 | Anna Kathryn Barnes Barry | Review S. Pershing's draft motion to withdraw L. Kisch and respond. | 0.00 | $722.00 | - |
| 05/07/2026 | Anna Kathryn Barnes Barry | Review SHRM's supplemental initial disclosures. | 0.20 | $722.00 | $144.40 |
| 05/07/2026 | Anna Kathryn Barnes Barry | Review scheduling orders to determine upcoming deadlines. | 0.30 | $722.00 | $216.60 |
| 05/07/2026 | Anna Kathryn Barnes Barry | Emails to client re: meeting. | 0.00 | $722.00 | - |
| 05/07/2026 | Anna Kathryn Barnes Barry | Review draft subpoena of Kristen Howe and communicated edits to A. Bauer re: same. | 0.20 | $722.00 | $144.40 |

| | | | | | |
|---|---|---|---|---|---|
| 05/07/2026 | Anna Kathryn Barnes Barry | Review and revise draft amended notice of deposition for Katharine Panessidi (0.3); serve same (0.1). | 0.40 | $722.00 | $288.80 |
| 05/07/2026 | Anna Kathryn Barnes Barry | Conferences with L. Kisch re: case strategy. | 0.30 | $722.00 | $216.60 |
| 05/07/2026 | Anna Kathryn Barnes Barry | Emails with E. Fitch and H. Ruiz re: discovery. | 0.30 | $722.00 | $216.60 |
| 05/07/2026 | Anna Kathryn Barnes Barry | Review deposition notices (0.1); email H. Ruiz, M. Kuntz, and E. Fitch re: same (0.2). | 0.30 | $722.00 | $216.60 |
| 05/07/2026 | Anna Kathryn Barnes Barry | Review SHRM's document production in preparation for Jim Link deposition. | 0.50 | $722.00 | $361.00 |
| 05/07/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: discovery. | 0.50 | $722.00 | $361.00 |
| 05/07/2026 | Anna Kathryn Barnes Barry | Communications with A. Szot re: discovery. | 0.00 | $722.00 | - |
| 05/07/2026 | Anna Kathryn Barnes Barry | Conference with A. Szot and H. Ruiz re: discovery. | 0.30 | $722.00 | $216.60 |
| 05/07/2026 | Anna Kathryn Barnes Barry | Review emails from L. Kisch re: depositions (0.1); email opposing counsel re: same (0.1). | 0.20 | $722.00 | $144.40 |
| 05/07/2026 | Anna Kathryn Barnes Barry | Email counsel for witness re: subpoena. | 0.20 | $722.00 | $144.40 |
| 05/07/2026 | Anna Kathryn Barnes Barry | Draft amended 30(b)(1) notice for Jim Link (0.1); email opposing counsel re: same (0.2). | 0.30 | $722.00 | $216.60 |
| 05/07/2026 | Anna Kathryn Barnes Barry | Email opposing counsel re: imaging of Plaintiff's phone. | 0.20 | $722.00 | $144.40 |
| 05/07/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: Jim Link deposition. | 0.20 | $722.00 | $144.40 |
| 05/07/2026 | Hector Ruiz | Prepare for Link 30(b)(1) deposition. | 6.80 | $960.00 | $6,528.00 |
| 05/07/2026 | Hector Ruiz | Call with A.K. Barry re: deposition scheduling and production of audio files. | 0.50 | $960.00 | $480.00 |
| 05/07/2026 | Hector Ruiz | Conference with A. Szot and A.K. Barry re: discovery. | 0.30 | $960.00 | $288.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/07/2026 | Hector Ruiz | Conference with L. Kisch re: Link deposition (0.6); Conference with A.K. Barry re: Jim Link deposition (0.2). | 0.80 | $960.00 | $768.00 |
| 05/07/2026 | Lori Kisch | Conference with H. Ruiz re: J. Link deposition (0.6); call with A.K. Barry re: phone imaging (0.1); conference with A.K. Barry re: case strategy (0.2). | 1.00 | $979.00 | $979.00 |
| 05/07/2026 | Lori Kisch | Edit motion to withdraw (0.2). | 0.00 | $979.00 | - |
| 05/07/2026 | Stephen Pershing | Edit motion to withdraw L. Kisch as counsel. | 0.00 | $998.00 | - |
| 05/07/2026 | Stephen Pershing | File motion to withdraw L. Kisch (ECF No. 33) (0.6). | 0.00 | $998.00 | - |
| 05/08/2026 | Adrienne Bauer | Email court reporter re: payment for 5/1 hearing transcript (0.1); save ECF No. 33 motion to withdraw (0.1); save and calendar four SHRM deposition notices (C. Torres, J. Cabrera, T. Messinger, Dr. Joshi) (0.5); receive N. Belyna transcripts and save to review platforms (0.3) and email court reporting service re: portal (0.1); save ECF No. 34 order (0.1); change K. Howe deposition to virtual (0.1); save SHRM Volume 10 production (0.2); print and label folders for H. Ruiz for J. Link deposition (0.5). | 0.00 | $273.00 | - |
| 05/08/2026 | Anna Kathryn Barnes Barry | Review emails re: depositions, discovery. | 0.00 | $722.00 | - |
| 05/08/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: case strategy, depositions. | 0.40 | $722.00 | $288.80 |
| 05/08/2026 | Anna Kathryn Barnes Barry | Conference with client re: discovery. | 0.80 | $722.00 | $577.60 |
| 05/08/2026 | Anna Kathryn Barnes Barry | Review and respond to emails from opposing counsel re: discovery. | 0.40 | $722.00 | $288.80 |
| 05/08/2026 | Anna Kathryn Barnes Barry | Review client documents for discovery production. | 0.30 | $722.00 | $216.60 |
| 05/08/2026 | Anna Kathryn Barnes Barry | Review SHRM's document production (Volume 10). | 0.40 | $722.00 | $288.80 |
| 05/08/2026 | Hector Ruiz | Prepare for Link 30(b)(1) deposition. | 3.20 | $960.00 | $3,072.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/08/2026 | Hector Ruiz | Prepare for 30(b)(6) deposition. | 2.50 | $960.00 | $2,400.00 |
| 05/08/2026 | Hector Ruiz | Discussion with A.K. Barry re: Link 30(b)(1) deposition and 30(b)(6) deposition. | 0.40 | $960.00 | $384.00 |
| 05/08/2026 | Samantha Sloane | Analyze D. Zoerkler (0.8) and N. Belyna (0.4) deposition transcripts for attorney-client privilege objections. | 1.20 | $663.00 | $795.60 |
| 05/08/2026 | Stephen Pershing | Correspondence with co-counsel re: instances of privilege invocations during depositions, additional deposition questions. | 0.50 | $998.00 | $499.00 |
| 05/08/2026 | Stephen Pershing | Correspondence with co-counsel re: deposition scheduling disputes with defense counsel. | 0.10 | $998.00 | $99.80 |
| 05/08/2026 | Stephen Pershing | Further drafting of Plaintiff's proposed protective order insert (1.5); correspondence with co-counsel re: same (0.1). | 1.60 | $998.00 | $1,596.80 |
| 05/10/2026 | Hector Ruiz | Prepare for SHRM's Rule 30(b)(6) deposition. | 7.00 | $960.00 | $6,720.00 |
| 05/10/2026 | Hector Ruiz | Call with M. Kuntz re: status of deposition prep and status of review of production 10. | 0.30 | $960.00 | $288.00 |
| 05/10/2026 | Hector Ruiz | Prepare for Link 30(b)(1) deposition. | 0.80 | $960.00 | $768.00 |
| 05/10/2026 | Mary Kuntz | Call with H. Ruiz re: status of deposition prep and status of review of production 10. | 0.30 | $887.00 | $266.10 |
| 05/11/2026 | Adrienne Bauer | Email court reporter re: 5/1 hearing transcript (0.1); save executed K. Howe subpoena (0.1); review two faxes of client's records from Dr.'s office for duplication (0.8); save 5/1 hearing transcript (0.1); save and calendar ECF No. 35 transcript-redaction notice (0.1); update deadline calendar (1.0). | 0.00 | $273.00 | - |
| 05/11/2026 | Anna Kathryn Barnes Barry | Travel to and from J. Link deposition. | 1.00 | $361.00 | $361.00 |
| 05/11/2026 | Anna Kathryn Barnes Barry | Attend J. Link 30(b)(1) and SHRM 30(b)(6) depositions. | 10.00 | $722.00 | $7,220.00 |
| 05/11/2026 | Hector Ruiz | Travel to J. Link deposition. | 0.50 | $480.00 | $240.00 |
| 05/11/2026 | Hector Ruiz | Travel from J. Link deposition. | 0.50 | $480.00 | $240.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/11/2026 | Hector Ruiz | Take J. Link 30(b)(1) and SHRM 30(b)(6) depositions. | 10.00 | $960.00 | $9,600.00 |
| 05/11/2026 | Stephen Pershing | Review proposed expert disclosure for Cooperman (0.1); correspondence with M. Kuntz, H. Ruiz, A.K. Barry re: same (0.1). | 0.20 | $998.00 | $199.60 |
| 05/11/2026 | Stephen Pershing | Complete Plaintiff's protective order memorandum and proposed order text (4.8); correspondence to opposing counsel re: same (0.3). | 5.10 | $998.00 | $5,089.80 |
| 05/11/2026 | Stephen Pershing | Correspondence with A.K. Barry, M. Kuntz re: Link deposition progress and strategy. | 0.20 | $998.00 | $199.60 |
| 05/12/2026 | Adrienne Bauer | Compare two new faxes of client's records with prior 79-page fax to identify duplicates for supplemental production (1.7); email A.K. Barry analysis (0.1); prepare cover letter enclosing witness-fee check and amended deposition notice to K. Panessidi (0.1); conversation with A.K. Barry re: same (0.2). | 2.00 | $273.00 | $546.00 |
| 05/12/2026 | Adrienne Bauer | Save transcripts and audio of J. Link 30(b)(1) and 30(b)(6) depositions (0.2); prepare FedEx (0.1); save SHRM's Rule 26(a)(2) disclosures and Panessidi letter (0.1); email A.K. Barry re: same (0.1). | 0.00 | $273.00 | - |
| 05/12/2026 | Anna Kathryn Barnes Barry | Review case notes and outline upcoming tasks. | 0.20 | $722.00 | $144.40 |
| 05/12/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing and counsel for potential expert witness to discuss whether Plaintiff will designate this potential expert witness. | 0.90 | $722.00 | $649.80 |
| 05/12/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing re: SHRM's potential expert deposition. | 0.30 | $722.00 | $216.60 |
| 05/12/2026 | Anna Kathryn Barnes Barry | Emails with discovery vendor re: phone imaging (0.1); conference with vendor re: same (0.3). | 0.40 | $722.00 | $288.80 |
| 05/12/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, S. Pershing, H. Ruiz re: case strategy. | 1.00 | $722.00 | $722.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/12/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing and H. Ruiz re: case strategy. | 0.20 | $722.00 | $144.40 |
| 05/12/2026 | Anna Kathryn Barnes Barry | Conference with client re: case status and discovery. | 0.50 | $722.00 | $361.00 |
| 05/12/2026 | Anna Kathryn Barnes Barry | Review and revise draft cover letter from A. Bauer re: Panessidi deposition witness fee. | 0.10 | $722.00 | $72.20 |
| 05/12/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, H. Ruiz, and S. Pershing re: expert. | 0.80 | $722.00 | $577.60 |
| 05/12/2026 | Anna Kathryn Barnes Barry | Draft outline for conversation with counsel for potential expert to discuss whether Plaintiff will designate this potential expert witness. | 0.70 | $722.00 | $505.40 |
| 05/12/2026 | Anna Kathryn Barnes Barry | Review and respond to emails from opposing counsel re: discovery. | 0.20 | $722.00 | $144.40 |
| 05/12/2026 | Anna Kathryn Barnes Barry | Email client re: discovery. | 0.10 | $722.00 | $72.20 |
| 05/12/2026 | Anna Kathryn Barnes Barry | Emails with M. Kuntz, S. Pershing, and H. Ruiz re: discovery. | 0.10 | $722.00 | $72.20 |
| 05/12/2026 | Hector Ruiz | Discussion with M. Kuntz re: Panessidi, Howe, and 30(b)(6) depositions. | 0.40 | $960.00 | $384.00 |
| 05/12/2026 | Hector Ruiz | Review production and transcripts to evaluate K. Panessidi and K. Howe deposition needs. | 1.60 | $960.00 | $1,536.00 |
| 05/12/2026 | Hector Ruiz | Review and evaluate SHRM's expert disclosure. | 0.60 | $960.00 | $576.00 |
| 05/12/2026 | Hector Ruiz | Conference with A.K. Barry, M. Kuntz, and S. Pershing re: likely topics for Dr. Joshi's deposition. | 0.80 | $960.00 | $768.00 |
| 05/12/2026 | Hector Ruiz | Conference with S. Pershing and A.K. Barry re: case strategy. | 0.20 | $960.00 | $192.00 |
| 05/12/2026 | Hector Ruiz | Conference with A.K. Barry, S. Pershing and M. Kuntz re: case strategy. | 1.00 | $960.00 | $960.00 |
| 05/12/2026 | Mary Kuntz | Conference with A.K. Barry, H. Ruiz, and S. Pershing re: speaking with Dr. Joshi's attorney (0.8); conference with A.K. Barry, S. Pershing, H. Ruiz re: case strategy (1.0). | 1.80 | $887.00 | $1,596.60 |

| | | | | | |
|---|---|---|---|---|---|
| 05/12/2026 | Mary Kuntz | Discussion with H. Ruiz re: Panessidi, Howe, and 30(b)(6) depositions. | 0.40 | $887.00 | $354.80 |
| 05/12/2026 | Stephen Pershing | Study SHRM's expert disclosure and proposed expert's background (0.6); draft outline of issues for discussion with expert's counsel and possible motion to exclude certain expert testimony (0.9); conference with M. Kuntz, H. Ruiz, and A.K. Barry re: expert (0.8), opposing expert's deposition (0.3). | 2.60 | $998.00 | $2,594.80 |
| 05/12/2026 | Stephen Pershing | Conference with H. Ruiz and A.K. Barry re: case strategy (0.2); conferences with H. Ruiz, A.K. Barry, and M. Kuntz re: case strategy (1.0). | 1.20 | $998.00 | $1,197.60 |
| 05/12/2026 | Stephen Pershing | Correspondence with A.K. Barry, H. Ruiz, M. Kuntz re: motions hearing timing and strategy. | 0.10 | $998.00 | $99.80 |
| 05/12/2026 | Stephen Pershing | Post inquiry to D.C. trial lawyers' listserv re: potential medical experts. | 0.20 | $998.00 | $199.60 |
| 05/12/2026 | Stephen Pershing | Conference with A.K. Barry and counsel for potential expert witness. | 0.90 | $998.00 | $898.20 |
| 05/12/2026 | Stephen Pershing | Conference with A.K. Barry re: potential expert deposition. | 0.30 | $998.00 | $299.40 |
| 05/13/2026 | Adrienne Bauer | Calendar J. Cabrera deposition (0.1); save SHRM Volume 11 production (SHRM Torres 0002524–2565) (0.3); Bates-label client's additional confidential records for supplemental production (1.0); email court reporter re: client's deposition transcript (0.1). | 0.00 | $273.00 | - |
| 05/13/2026 | Anna Kathryn Barnes Barry | Draft requests for admission. | 3.30 | $722.00 | $2,382.60 |
| 05/13/2026 | Anna Kathryn Barnes Barry | Emails with opposing counsel re: depositions. | 0.20 | $722.00 | $144.40 |
| 05/13/2026 | Anna Kathryn Barnes Barry | Communications with M. Kuntz, S. Pershing, H. Ruiz, and A. Bauer re: depositions. | 0.20 | $722.00 | $144.40 |
| 05/13/2026 | Anna Kathryn Barnes Barry | Communications with A. Bauer re: discovery. | 0.30 | $722.00 | $216.60 |

| | | | | | |
|---|---|---|---|---|---|
| 05/13/2026 | Anna Kathryn Barnes Barry | Review email from client re: phone imaging, depositions. | 0.10 | $722.00 | $72.20 |
| 05/13/2026 | Anna Kathryn Barnes Barry | Review client documents to determine scope of phone imaging. | 0.90 | $722.00 | $649.80 |
| 05/13/2026 | Anna Kathryn Barnes Barry | Draft email to opposing counsel re: client's phone imaging. | 0.20 | $722.00 | $144.40 |
| 05/13/2026 | Anna Kathryn Barnes Barry | Review and respond to client email re: discovery and phone. | 0.20 | $722.00 | $144.40 |
| 05/13/2026 | Anna Kathryn Barnes Barry | Legal research re: damages. | 0.10 | $722.00 | $72.20 |
| 05/13/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: requests for admissions. | 0.20 | $722.00 | $144.40 |
| 05/13/2026 | Anna Kathryn Barnes Barry | Revise requests for admission (1.1); serve same (0.1). | 1.20 | $722.00 | $866.40 |
| 05/13/2026 | Hector Ruiz | Review draft statement of facts for summary judgment/opposition for possible requests for admission. | 0.40 | $960.00 | $384.00 |
| 05/13/2026 | Hector Ruiz | Review and revise draft RFAs. | 3.10 | $960.00 | $2,976.00 |
| 05/13/2026 | Hector Ruiz | Discussion with A.K. Barry re: revisions to draft RFAs. | 0.20 | $960.00 | $192.00 |
| 05/13/2026 | Mary Kuntz | Review facts for summary judgment/opposition and complaint for assessment of necessity of depositions (0.7); update requirements for pre-trial (0.3). | 1.00 | $887.00 | $887.00 |
| 05/14/2026 | Adrienne Bauer | Obtain client's deposition transcript from court reporter and update attorneys (0.1); emails and calls with court reporting service re: Zoom depositions (0.3); save client's deposition transcript and 19 exhibits (1.0); save and calendar subpoenas and amended deposition notices for J. Cabrera, C. Torres, T. Messinger, and Dr. Joshi, and update deadline calendar (0.5). | 0.00 | $273.00 | - |
| 05/14/2026 | Anna Kathryn Barnes Barry | Draft overview of upcoming tasks in preparation for case strategy meeting. | 0.20 | $722.00 | $144.40 |

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2026 | Anna Kathryn Barnes Barry | Review and respond to emails with opposing counsel and e-discovery vendor re: phone imaging. | 0.20 | $722.00 | $144.40 |
| 05/14/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: case strategy. | 0.20 | $722.00 | $144.40 |
| 05/14/2026 | Anna Kathryn Barnes Barry | Conferences with S. Pershing, M. Kuntz, and H. Ruiz re: discovery and case strategy. | 2.10 | $722.00 | $1,516.20 |
| 05/14/2026 | Anna Kathryn Barnes Barry | Conference with client re: upcoming depositions, phone imaging. | 0.40 | $722.00 | $288.80 |
| 05/14/2026 | Anna Kathryn Barnes Barry | Review SHRM's expert designation and expert report. | 0.30 | $722.00 | $216.60 |
| 05/14/2026 | Anna Kathryn Barnes Barry | Legal research re: subpoena of non-party witness outside of 100-mile radius. | 0.70 | $722.00 | $505.40 |
| 05/14/2026 | Anna Kathryn Barnes Barry | Review deposition notices and subpoenas from SHRM. | 0.10 | $722.00 | $72.20 |
| 05/14/2026 | Anna Kathryn Barnes Barry | Legal research re: expert disclosure. | 0.20 | $722.00 | $144.40 |
| 05/14/2026 | Hector Ruiz | Conference with A.K. Barry re: case strategy. | 0.20 | $960.00 | $192.00 |
| 05/14/2026 | Hector Ruiz | Prepare for Panessidi deposition. | 3.30 | $960.00 | $3,168.00 |
| 05/14/2026 | Hector Ruiz | Team meeting re: remaining depositions, court dates, and discovery. | 1.00 | $960.00 | $960.00 |
| 05/14/2026 | Hector Ruiz | Team meeting (continued) re: remaining depositions, court dates, and discovery. | 1.50 | $960.00 | $1,440.00 |
| 05/14/2026 | Mary Kuntz | Conferences with A.K. Barry, H. Ruiz, and S. Pershing re: discovery and case strategy. | 2.50 | $887.00 | $2,217.50 |
| 05/14/2026 | Stephen Pershing | Correspondence with A. Bass re: potential medical expert. | 0.30 | $998.00 | $299.40 |
| 05/14/2026 | Stephen Pershing | Research and draft Plaintiff's motion to strike SHRM's designation of proposed medical expert. | 7.20 | $998.00 | $7,185.60 |
| 05/14/2026 | Stephen Pershing | Conferences with A.K. Barry, H. Ruiz, M. Kuntz re: discovery, case strategy. | 2.50 | $998.00 | $2,495.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/15/2026 | Adrienne Bauer | Review SHRM's Rule 26(a)(2) disclosures for Dr. Cooperman and retrieve documents he relied on for H. Ruiz (2.4). | 2.40 | $273.00 | $655.20 |
| 05/15/2026 | Adrienne Bauer | Calendar upcoming deadlines (0.2); emails and call with court reporting service re: scheduled depositions (0.3); save Exhibit 20 from client's deposition (0.1). | 0.00 | $273.00 | - |
| 05/15/2026 | Anna Kathryn Barnes Barry | Review and revise draft motion and memorandum to strike expert designation. | 1.40 | $722.00 | $1,010.80 |
| 05/15/2026 | Anna Kathryn Barnes Barry | Communications with A. Bauer re: depositions. | 0.20 | $722.00 | $144.40 |
| 05/15/2026 | Anna Kathryn Barnes Barry | Legal research re: damages. | 0.80 | $722.00 | $577.60 |
| 05/15/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: Panessidi and Howe depositions. | 0.20 | $722.00 | $144.40 |
| 05/15/2026 | Anna Kathryn Barnes Barry | Review email from client re: witnesses. | 0.10 | $722.00 | $72.20 |
| 05/15/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: depositions. | 0.20 | $722.00 | $144.40 |
| 05/15/2026 | Anna Kathryn Barnes Barry | Review research from S. Sloane re: accommodation claim. | 0.40 | $722.00 | $288.80 |
| 05/15/2026 | Hector Ruiz | Prepare for expert deposition. | 0.30 | $960.00 | $288.00 |
| 05/15/2026 | Hector Ruiz | Review draft motion to strike expert designation. | 0.40 | $960.00 | $384.00 |
| 05/15/2026 | Hector Ruiz | Prepare for K. Panessidi deposition. | 3.70 | $960.00 | $3,552.00 |
| 05/15/2026 | Hector Ruiz | Review client's summary information for upcoming depositions. | 0.20 | $960.00 | $192.00 |
| 05/15/2026 | Hector Ruiz | Conference with A.K. Barry re: depositions (0.2). Conference with A.K. Barry re: Panessidi and Howe depositions (0.2). | 0.40 | $960.00 | $384.00 |
| 05/15/2026 | Mary Kuntz | Review and edit motion to strike expert designation (1.0); review client's deposition transcript (1.5). | 2.50 | $887.00 | $2,217.50 |
| 05/15/2026 | Samantha Sloane | Cite-check motion to strike expert designation. | 0.80 | $663.00 | $530.40 |

| | | | | | |
|---|---|---|---|---|---|
| 05/15/2026 | Stephen Pershing | Complete draft of motion to strike expert designation (7.1); correspondence to co-counsel re: same (0.2); revise draft per co-counsel's suggestions (2.2). | 9.50 | $998.00 | $9,481.00 |
| 05/15/2026 | Stephen Pershing | Correspondence with A. Bass re: possible experts. | 0.20 | $998.00 | $199.60 |
| 05/17/2026 | Anna Kathryn Barnes Barry | Review draft outline from H. Ruiz for Katharine Panessidi and Kristen Howe depositions. | 0.20 | $722.00 | $144.40 |
| 05/17/2026 | Hector Ruiz | Prepare for Panessidi deposition. | 0.40 | $960.00 | $384.00 |
| 05/18/2026 | Adrienne Bauer | Save J. Link deposition transcripts (0.2); calendar deadlines (0.1); save ECF No. 36 motion to strike and attachments (0.2); prepare documents for K. Howe deposition (5/19) and email H. Ruiz (0.1); save Clerk's Notice of Correction re: ECF No. 36 (0.1). | 0.00 | $273.00 | - |
| 05/18/2026 | Anna Kathryn Barnes Barry | Review case notes and outline upcoming tasks. | 0.30 | $722.00 | $216.60 |
| 05/18/2026 | Anna Kathryn Barnes Barry | Review SHRM's second supplemental interrogatory responses to determine if any remain deficient. | 0.50 | $722.00 | $361.00 |
| 05/18/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz, S. Pershing and M. Kuntz re: discovery and case status. | 0.90 | $722.00 | $649.80 |
| 05/18/2026 | Anna Kathryn Barnes Barry | Review and respond to emails with client and discovery vendor re: phone collection. | 0.40 | $722.00 | $288.80 |
| 05/18/2026 | Anna Kathryn Barnes Barry | Research e-discovery method of productions. | 0.30 | $722.00 | $216.60 |
| 05/18/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: depositions. | 0.30 | $722.00 | $216.60 |
| 05/18/2026 | Anna Kathryn Barnes Barry | Legal research re: subpoenas. | 1.20 | $722.00 | $866.40 |
| 05/18/2026 | Anna Kathryn Barnes Barry | Conferences with iDS re: data imaging of client's phone. | 0.70 | $722.00 | $505.40 |
| 05/18/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: phone imaging. | 0.10 | $722.00 | $72.20 |

| | | | | | |
|---|---|---|---|---|---|
| 05/18/2026 | Hector Ruiz | Conference with A.K. Barry re: depositions. | 0.30 | $960.00 | $288.00 |
| 05/18/2026 | Hector Ruiz | Prepare for Panessidi deposition. | 1.10 | $960.00 | $1,056.00 |
| 05/18/2026 | Hector Ruiz | Take Panessidi deposition. | 1.90 | $960.00 | $1,824.00 |
| 05/18/2026 | Hector Ruiz | Meeting with M. Kuntz re: Panessidi deposition testimony. | 0.40 | $960.00 | $384.00 |
| 05/18/2026 | Hector Ruiz | Call with M. Kuntz, S. Pershing and A.K. Barry re: Panessidi, Howe, and defendant expert depositions. | 0.90 | $960.00 | $864.00 |
| 05/18/2026 | Hector Ruiz | Email exchange with counsel re: deposition of SHRM's expert. | 0.20 | $960.00 | $192.00 |
| 05/18/2026 | Hector Ruiz | Prepare for Howe deposition. | 3.20 | $960.00 | $3,072.00 |
| 05/18/2026 | Mary Kuntz | Conference with A.K. Barry re: phone imaging (0.1). Meeting with H. Ruiz re: Panessidi deposition testimony (0.4). | 0.50 | $887.00 | $443.50 |
| 05/18/2026 | Mary Kuntz | Conference with H. Ruiz, S. Pershing and A.K. Barry re: discovery and case status. | 0.90 | $887.00 | $798.30 |
| 05/18/2026 | Mary Kuntz | Begin assembling facts for possible pretrial stipulation. | 3.50 | $887.00 | $3,104.50 |
| 05/18/2026 | Stephen Pershing | Conference with H. Ruiz, M. Kuntz and A.K. Barry re: client's smartphone audio retrieval; possible protective order or in limine motion to protect extraneous data; possible plaintiff's motion for summary judgment; legal theories. | 0.90 | $998.00 | $898.20 |
| 05/19/2026 | Adrienne Bauer | Review Plaintiff's Bates productions to confirm certain documents were produced (0.8); communications with A.K. Barry re: same (0.2). | 1.00 | $273.00 | $273.00 |
| 05/19/2026 | Adrienne Bauer | Save K. Panessidi transcript and audio (0.1); save ECF Nos. 37–39 (re-filed motion to strike and notice of hearing) (0.1); save SHRM's medical expert's reliance documents to expert folder (0.3); update deadline calendar (0.5); save SHRM Volume 12 production (0.5). | 0.00 | $273.00 | - |
| 05/19/2026 | Anna Kathryn Barnes Barry | Review SHRM's second supplemental discovery responses to determine if any remain deficient. | 0.80 | $722.00 | $577.60 |
| 05/19/2026 | Anna Kathryn Barnes Barry | Email M. Johnson re: Zoom links for depositions. | 0.10 | $722.00 | $72.20 |

| | | | | | |
|---|---|---|---|---|---|
| 05/19/2026 | Anna Kathryn Barnes Barry | Review client documents for discovery production (0.4). | 0.40 | $722.00 | $288.80 |
| 05/19/2026 | Anna Kathryn Barnes Barry | Provide instructions to A. Bauer re: document productions. | 0.20 | $722.00 | $144.40 |
| 05/19/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and H. Ruiz re: case strategy. | 1.00 | $722.00 | $722.00 |
| 05/19/2026 | Anna Kathryn Barnes Barry | Review data from client's phone imaging (0.3); conference with M. Kuntz re: same (0.1); email opposing counsel re: same (0.1). | 0.50 | $722.00 | $361.00 |
| 05/19/2026 | Anna Kathryn Barnes Barry | Conferences with iDS re: phone imaging. | 0.40 | $722.00 | $288.80 |
| 05/19/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, H. Ruiz, and S. Pershing re: case strategy. | 0.80 | $722.00 | $577.60 |
| 05/19/2026 | Anna Kathryn Barnes Barry | Emails with opposing counsel re: data from the imaging of client's phone. | 0.20 | $722.00 | $144.40 |
| 05/19/2026 | Anna Kathryn Barnes Barry | Review data from client imaging files. | 0.20 | $722.00 | $144.40 |
| 05/19/2026 | Anna Kathryn Barnes Barry | Conference with client re: potential witnesses. | 0.20 | $722.00 | $144.40 |
| 05/19/2026 | Anna Kathryn Barnes Barry | Review client documents for discovery production. | 0.10 | $722.00 | $72.20 |
| 05/19/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing re: SHRM's ESI production. | 0.10 | $722.00 | $72.20 |
| 05/19/2026 | Hector Ruiz | Review Panessidi rough transcript. | 0.10 | $960.00 | $96.00 |
| 05/19/2026 | Hector Ruiz | Prepare for Howe deposition. | 1.50 | $960.00 | $1,440.00 |
| 05/19/2026 | Hector Ruiz | Take Kristin Howe deposition. | 2.30 | $960.00 | $2,208.00 |
| 05/19/2026 | Hector Ruiz | Strategy meeting with M. Kuntz, S. Pershing, and A.K. Barry. | 0.80 | $960.00 | $768.00 |
| 05/19/2026 | Hector Ruiz | Strategy meeting with M. Kuntz and A.K. Barry. | 1.00 | $960.00 | $960.00 |
| 05/19/2026 | Hector Ruiz | Email client to schedule discussion re: depositions. | 0.10 | $960.00 | $96.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/19/2026 | Hector Ruiz | Continue review of client's summary information for upcoming depositions. | 0.50 | $960.00 | $480.00 |
| 05/19/2026 | Mary Kuntz | Begin proof document in anticipation of trial. | 3.10 | $887.00 | $2,749.70 |
| 05/19/2026 | Mary Kuntz | Strategy meeting with H. Ruiz, S. Pershing and A.K. Barry. | 0.80 | $887.00 | $709.60 |
| 05/19/2026 | Mary Kuntz | Strategy meeting with H. Ruiz and A.K. Barry. | 1.00 | $887.00 | $887.00 |
| 05/19/2026 | Mary Kuntz | Conference with A.K. Barry re: phone imaging. | 0.10 | $887.00 | $88.70 |
| 05/19/2026 | Stephen Pershing | Conference with M. Kuntz, H. Ruiz, A.K. Barry re: remaining discovery, motions in limine, order of proof, summary judgment and trial planning. | 0.80 | $998.00 | $798.40 |
| 05/19/2026 | Stephen Pershing | Conference with A.K. Barry re: SHRM's ESI production. | 0.10 | $998.00 | $99.80 |
| 05/20/2026 | Adrienne Bauer | Save notice of 6/5 hearing on motion to strike (0.1); call and emails with court reporter re: cost of client's deposition video (0.1); save K. Howe transcript and audio (0.1); save SHRM's 5/19 supplemental discovery responses (0.1); save J. Link deposition exhibits (0.6). | 0.00 | $273.00 | - |
| 05/20/2026 | Anna Kathryn Barnes Barry | Emails with iDiscovery Solutions re: phone imaging. | 0.30 | $722.00 | $216.60 |
| 05/20/2026 | Anna Kathryn Barnes Barry | Emails with client re: witnesses. | 0.20 | $722.00 | $144.40 |
| 05/20/2026 | Anna Kathryn Barnes Barry | Review SHRM's third supplemental responses to Plaintiff's first and second sets of discovery requests. | 1.00 | $722.00 | $722.00 |
| 05/20/2026 | Anna Kathryn Barnes Barry | Prepare notes for conference with T. Messinger (0.2); conference with T. Messinger (0.2). | 0.40 | $722.00 | $288.80 |
| 05/20/2026 | Anna Kathryn Barnes Barry | Review SHRM's amended 26(a) disclosure. | 0.10 | $722.00 | $72.20 |
| 05/20/2026 | Anna Kathryn Barnes Barry | Conference with C. Torres. | 0.20 | $722.00 | $144.40 |
| 05/20/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: depositions. | 0.20 | $722.00 | $144.40 |
| 05/20/2026 | Hector Ruiz | Review client summaries and research medical terms. | 1.70 | $960.00 | $1,632.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/20/2026 | Hector Ruiz | Review and annotate client's deposition transcript. | 4.10 | $960.00 | $3,936.00 |
| 05/20/2026 | Hector Ruiz | Call with A.K. Barry re: depositions for non-parties. | 0.20 | $960.00 | $192.00 |
| 05/20/2026 | Mary Kuntz | Review deposition transcripts for Torres and Link. | 4.50 | $887.00 | $3,991.50 |
| 05/21/2026 | Adrienne Bauer | Review documents to confirm complete production (0.1); prepare documents for H. Ruiz for 5/22 C. Torres and T. Messinger depositions (0.1). | 0.20 | $273.00 | $54.60 |
| 05/21/2026 | Adrienne Bauer | Save SHRM's amended Rule 26(a)(2) disclosures (0.1); calendar potential 6/11 virtual deposition of Dr. Cooperman (0.1); calendar upcoming deadlines (0.2); save D. Zoerkler and N. Belyna deposition exhibits (1.0); calendar 5/27 rebuttal expert designation deadline (0.1). | 0.00 | $273.00 | - |
| 05/21/2026 | Anna Kathryn Barnes Barry | Review data from imaging of client's phone. | 1.20 | $722.00 | $866.40 |
| 05/21/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and H. Ruiz re: case strategy. | 0.20 | $722.00 | $144.40 |
| 05/21/2026 | Anna Kathryn Barnes Barry | Review client documents for discovery production. | 0.20 | $722.00 | $144.40 |
| 05/21/2026 | Anna Kathryn Barnes Barry | Review SHRM's third supplemental responses to Plaintiff's first and second sets of discovery requests. | 0.10 | $722.00 | $72.20 |
| 05/21/2026 | Anna Kathryn Barnes Barry | Review Volume 10 of SHRM's document production. | 0.10 | $722.00 | $72.20 |
| 05/21/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, H. Ruiz, and S. Pershing re: case strategy. | 1.20 | $722.00 | $866.40 |
| 05/21/2026 | Anna Kathryn Barnes Barry | Review emails from opposing counsel and H. Ruiz re: expert. | 0.10 | $722.00 | $72.20 |
| 05/21/2026 | Anna Kathryn Barnes Barry | Review notes from conversation with Dr. Silpa Joshi. | 0.40 | $722.00 | $288.80 |
| 05/21/2026 | Anna Kathryn Barnes Barry | Research re: diabetic alert dogs. | 0.30 | $722.00 | $216.60 |

| | | | | | |
|---|---|---|---|---|---|
| 05/21/2026 | Anna Kathryn Barnes Barry | Review case notes and draft list of upcoming tasks. | 0.30 | $722.00 | $216.60 |
| 05/21/2026 | Hector Ruiz | Discussion with M. Kuntz and A.K. Barry re: Torres deposition testimony. | 0.20 | $960.00 | $192.00 |
| 05/21/2026 | Hector Ruiz | Continue reviewing and annotating client's deposition transcript. | 2.40 | $960.00 | $2,304.00 |
| 05/21/2026 | Hector Ruiz | Update E. Fitch on status of case. | 0.20 | $960.00 | $192.00 |
| 05/21/2026 | Hector Ruiz | Prepare for call with client re: 5/22/26 depositions (C. Torres and T. Messinger). | 0.50 | $960.00 | $480.00 |
| 05/21/2026 | Hector Ruiz | Call with client re: 5/22 depositions of C. Torres and T. Messinger. | 1.70 | $960.00 | $1,632.00 |
| 05/21/2026 | Hector Ruiz | Meet with team re: anticipated MSJ, 5/22/26 depositions, and Joshi deposition. | 1.20 | $960.00 | $1,152.00 |
| 05/21/2026 | Hector Ruiz | Draft outline for 5/22/2026 depositions (C. Torres and T. Messinger). | 1.10 | $960.00 | $1,056.00 |
| 05/21/2026 | Mary Kuntz | Discuss pretrial strategy with full team (1.2); discuss two possible motions in limine and next steps with A.K. Barry and H. Ruiz (0.2); work on arguments on privilege issues (0.7). | 2.10 | $887.00 | $1,862.70 |
| 05/21/2026 | Mary Kuntz | Develop facts for pre-trial filing. | 2.20 | $887.00 | $1,951.40 |
| 05/21/2026 | Stephen Pershing | Conference with M. Kuntz, H. Ruiz, and A.K. Barry re: motions in limine and for summary judgment; deposition preparation; document discovery; expert evidence; related matters. | 1.20 | $998.00 | $1,197.60 |
| 05/22/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, H. Ruiz, and S. Pershing re: depositions. | 0.30 | $722.00 | $216.60 |
| 05/22/2026 | Hector Ruiz | Travel to depositions of C. Torres and T. Messinger. | 0.70 | $480.00 | $336.00 |
| 05/22/2026 | Hector Ruiz | Travel from depositions of C. Torres and T. Messinger. | 0.30 | $480.00 | $144.00 |
| 05/22/2026 | Hector Ruiz | Defend SHRM's deposition of C. Torres. | 3.30 | $960.00 | $3,168.00 |
| 05/22/2026 | Hector Ruiz | Defend SHRM's deposition of T. Messinger. | 2.20 | $960.00 | $2,112.00 |
| 05/22/2026 | Hector Ruiz | Prepare for C. Torres and T. Messinger depositions. | 0.80 | $960.00 | $768.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/22/2026 | Hector Ruiz | Conference with M. Kuntz, A.K. Barry, and S. Pershing re: depositions. | 0.30 | $960.00 | $288.00 |
| 05/22/2026 | Mary Kuntz | Conference with H. Ruiz, A.K. Barry, and S. Pershing re: depositions. | 0.30 | $887.00 | $266.10 |
| 05/22/2026 | Stephen Pershing | Conference with co-counsel re: legal strategies. | 1.40 | $998.00 | $1,397.20 |
| 05/22/2026 | Stephen Pershing | Conference with M. Kuntz, H. Ruiz. A.K. Barry re: depositions held and upcoming. | 0.30 | $998.00 | $299.40 |
| 05/23/2026 | Stephen Pershing | Research and draft reply in support of motion to strike SHRM's expert designation (0.5); research and draft motion in limine re: privilege (0.4). | 0.90 | $998.00 | $898.20 |
| 05/26/2026 | Adrienne Bauer | Retrieve documents for H. Ruiz for Dr. Joshi deposition (5/27) (0.5); Bates-label documents for supplemental production and update index (0.9); conversations with A.K. Barry re: same (0.1). | 1.50 | $273.00 | $409.50 |
| 05/26/2026 | Adrienne Bauer | Download D. Zoerkler, N. Belyna, and J. Link deposition exhibits from court reporting portal and save (1.0). | 0.00 | $273.00 | - |
| 05/26/2026 | Anna Kathryn Barnes Barry | Email witness re: meeting to discuss case. | 0.10 | $722.00 | $72.20 |
| 05/26/2026 | Anna Kathryn Barnes Barry | Review client's deposition transcript to designate confidential pages (2.0); upload to file-transfer platform and email opposing counsel re: same (0.2). | 2.20 | $722.00 | $1,588.40 |
| 05/26/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing re: protective order. | 0.20 | $722.00 | $144.40 |
| 05/26/2026 | Anna Kathryn Barnes Barry | Review email from opposing counsel re: meet and confer (0.1); email H. Ruiz, M. Kuntz, and S. Pershing re: same (0.1). | 0.20 | $722.00 | $144.40 |
| 05/26/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: discovery. | 0.10 | $722.00 | $72.20 |
| 05/26/2026 | Anna Kathryn Barnes Barry | Review client documents for discovery production. | 0.30 | $722.00 | $216.60 |

| | | | | | |
|---|---|---|---|---|---|
| 05/26/2026 | Anna Kathryn Barnes Barry | Review and revise list of upcoming tasks in preparation for meeting with M. Kuntz, S. Pershing, and H. Ruiz. | 0.20 | $722.00 | $144.40 |
| 05/26/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, S. Pershing, and H. Ruiz re: Joshi deposition, case strategy. | 1.00 | $722.00 | $722.00 |
| 05/26/2026 | Hector Ruiz | Prepare for deposition of Dr. Joshi. | 3.30 | $960.00 | $3,168.00 |
| 05/26/2026 | Hector Ruiz | Discussion with S. Pershing re: Dr. Joshi deposition. | 0.20 | $960.00 | $192.00 |
| 05/26/2026 | Hector Ruiz | Team strategy meeting. | 1.00 | $960.00 | $960.00 |
| 05/26/2026 | Hector Ruiz | Call with client re: use of continuous glucose monitor and comparison of service dog alerts to CGM alerts. | 0.60 | $960.00 | $576.00 |
| 05/26/2026 | Hector Ruiz | Discussion with M. Kuntz re: strategy for Dr. Joshi deposition. | 0.30 | $960.00 | $288.00 |
| 05/26/2026 | Mary Kuntz | Discussion with H. Ruiz re: strategy for Dr. Joshi deposition. | 0.30 | $887.00 | $266.10 |
| 05/26/2026 | Mary Kuntz | Conference with A.K. Barry, S. Pershing, and H. Ruiz re: Joshi deposition, case strategy. | 1.00 | $887.00 | $887.00 |
| 05/26/2026 | Mary Kuntz | Conference with A.K. Barry re: discovery. | 0.10 | $887.00 | $88.70 |
| 05/26/2026 | Mary Kuntz | Review SHRM's production and begin reviewing Plaintiff's production in anticipation of possible MSJ and for trial exhibits. | 3.00 | $887.00 | $2,661.00 |
| 05/26/2026 | Stephen Pershing | Correspondence with opposing counsel T. Tse re: expert fees. | 0.10 | $998.00 | $99.80 |
| 05/26/2026 | Stephen Pershing | Review and correspondence with opposing counsel L. Bridenbaugh re: protective order (0.4); conference with A.K. Barry re: same (0.2). | 0.60 | $998.00 | $598.80 |
| 05/26/2026 | Stephen Pershing | Further research and drafting of motion to exclude evidence not considered by SHRM (ECF No. 44). | 0.50 | $998.00 | $499.00 |
| 05/26/2026 | Stephen Pershing | Conference with H. Ruiz (0.2) and correspondence with H. Ruiz, A.K. Barry re: evidence of need for service dog (0.1). | 0.30 | $998.00 | $299.40 |
| 05/26/2026 | Stephen Pershing | Strategy session with A.K. Barry, H. Ruiz, M. Kuntz re: fruits of Torres deposition, preparation for Joshi deposition. | 1.00 | $998.00 | $998.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/27/2026 | Adrienne Bauer | Email H. Ruiz the Dr. Joshi subpoena (0.1); request court reporting service to upload exhibits for K. Panessidi and K. Howe depositions (0.2); download those exhibits (0.8); save K. Panessidi and K. Howe deposition invoices (0.1); save draft joint motion for protective order (0.1). | 0.00 | $273.00 | - |
| 05/27/2026 | Adrienne Bauer | Prepare notice of deposition for Dr. Cooperman (0.2); prepare court reporter scheduling form for Dr. Cooperman deposition (6/11) (0.1). | 0.30 | $273.00 | $81.90 |
| 05/27/2026 | Anna Kathryn Barnes Barry | Draft instructions to A. Bauer re: subpoena and notice of deposition for Dr. Cooperman. | 0.10 | $722.00 | $72.20 |
| 05/27/2026 | Anna Kathryn Barnes Barry | Review SHRM's rule 26(a)(2) disclosures. | 0.10 | $722.00 | $72.20 |
| 05/27/2026 | Anna Kathryn Barnes Barry | Review SHRM's latest document productions and outline deficiencies. | 0.10 | $722.00 | $72.20 |
| 05/27/2026 | Anna Kathryn Barnes Barry | Review SHRM's third supplemental discovery response (to Plaintiff's first and second sets of discovery requests) to determine if any remain deficient. | 2.20 | $722.00 | $1,588.40 |
| 05/27/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: depositions, case strategy. | 1.10 | $722.00 | $794.20 |
| 05/27/2026 | Anna Kathryn Barnes Barry | Review Scheduling Order (ECF No. 13). | 0.20 | $722.00 | $144.40 |
| 05/27/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: case strategy. | 0.80 | $722.00 | $577.60 |
| 05/27/2026 | Hector Ruiz | Prepare for deposition of Dr. Joshi. | 2.30 | $960.00 | $2,208.00 |
| 05/27/2026 | Hector Ruiz | Defend SHRM's deposition of Dr. Joshi. | 3.30 | $960.00 | $3,168.00 |
| 05/27/2026 | Hector Ruiz | Strategy call with A.K. Barry. | 1.10 | $960.00 | $1,056.00 |
| 05/27/2026 | Mary Kuntz | Develop facts and evidence (spreadsheet). | 1.90 | $887.00 | $1,685.30 |
| 05/27/2026 | Mary Kuntz | Conference with A.K. Barry re: case strategy. | 0.80 | $887.00 | $709.60 |
| 05/27/2026 | Samantha Sloane | Discuss motion to compel vs. motion in limine (0.1); discussed research topics with S. Pershing (0.6). | 0.70 | $663.00 | $464.10 |

| | | | | | |
|---|---|---|---|---|---|
| 05/27/2026 | Stephen Pershing | Further research and drafting of motion to exclude extraneous evidence (ECF No. 44) (2.1); conference with S. Sloane re: same and research areas (0.6). | 2.70 | $998.00 | $2,694.60 |
| 05/27/2026 | Stephen Pershing | Correspondence with co-counsel and opposing counsel re: change in number of documents unmarked as confidential for protective order motion. | 0.20 | $998.00 | $199.60 |
| 05/28/2026 | Adrienne Bauer | Revise notice of deposition of Dr. Cooperman (0.1); update confidential and non-confidential production indexes with 5/28 supplemental productions (0.5); call court reporter re: cost and delivery of Dr. Joshi, C. Torres, and T. Messinger transcripts (0.1); emails with court reporter re: Dr. Joshi deposition exhibits (0.2) receive client's records from Dr. Joshi at Loudoun Endocrinology Associates (0.1);call with H. Ruiz re: deposition pages for 5/29 motion exhibits and email attorneys (0.1); email correspondence with attorneys re: case (0.4). | 1.50 | $273.00 | $409.50 |
| 05/28/2026 | Adrienne Bauer | Save five exhibits (0.1); update and fax records request to Dr. Joshi (0.1) and save (0.1); save ECF Nos. 40–42 (joint motion for protective order) (0.2); save deposition exhibits to proposed trial exhibit folder (0.5); begin saving A.K. Barry's D. Zoerkler exhibits to proposed trial-exhibit folder (1.5). | 0.00 | $273.00 | - |
| 05/28/2026 | Anna Kathryn Barnes Barry | Review A. Bauer's draft supplemental production (0.2); serve same (0.2). | 0.40 | $722.00 | $288.80 |
| 05/28/2026 | Anna Kathryn Barnes Barry | Legal research re: deposition of opposing party's expert witness. | 0.10 | $722.00 | $72.20 |
| 05/28/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and H. Ruiz re: meet and confer. | 0.30 | $722.00 | $216.60 |
| 05/28/2026 | Anna Kathryn Barnes Barry | Review outline from M. Kuntz of requirements for pretrial conference. | 0.10 | $722.00 | $72.20 |

| | | | | | |
|---|---|---|---|---|---|
| 05/28/2026 | Anna Kathryn Barnes Barry | Conferences with H. Ruiz re: case strategy, witnesses. | 1.20 | $722.00 | $866.40 |
| 05/28/2026 | Anna Kathryn Barnes Barry | Review draft notice of deposition of Dr. Cooperman from A. Bauer (0.2); serve same (0.1). | 0.30 | $722.00 | $216.60 |
| 05/28/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, H. Ruiz, and S. Pershing re: motions in limine. | 0.50 | $722.00 | $361.00 |
| 05/28/2026 | Anna Kathryn Barnes Barry | Review client documents for discovery production. | 0.60 | $722.00 | $433.20 |
| 05/28/2026 | Anna Kathryn Barnes Barry | Conference with potential witness. | 0.50 | $722.00 | $361.00 |
| 05/28/2026 | Anna Kathryn Barnes Barry | Review joint motion for protective order. | 0.20 | $722.00 | $144.40 |
| 05/28/2026 | Anna Kathryn Barnes Barry | Emails with M. Kuntz, H. Ruiz, and S. Pershing re: motions in limine. | 0.30 | $722.00 | $216.60 |
| 05/28/2026 | Anna Kathryn Barnes Barry | Review audio files from imaging of client's phone. | 1.90 | $722.00 | $1,371.80 |
| 05/28/2026 | Anna Kathryn Barnes Barry | Review Local Civil Rules re: motions for drafting of Plaintiff's motion in limine on attorney-client privileged information. | 0.20 | $722.00 | $144.40 |
| 05/28/2026 | Anna Kathryn Barnes Barry | Email client re: witnesses. | 0.10 | $722.00 | $72.20 |
| 05/28/2026 | Anna Kathryn Barnes Barry | Review SHRM's objections to Plaintiff's Requests for Admissions. | 0.30 | $722.00 | $216.60 |
| 05/28/2026 | Anna Kathryn Barnes Barry | Review and revise S. Pershing's draft motion in limine re: attorney-client privileged information. | 1.10 | $722.00 | $794.20 |
| 05/28/2026 | Hector Ruiz | Discussion with M. Kuntz re: meeting with client and trial preparation. | 0.60 | $960.00 | $576.00 |
| 05/28/2026 | Hector Ruiz | Review client's supplemental production produced 5 28 2026. | 0.20 | $960.00 | $192.00 |
| 05/28/2026 | Hector Ruiz | Call with A.K. Barry and M. Kuntz re: 5/28/2026 scheduled meet and confer. | 0.30 | $960.00 | $288.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/28/2026 | Hector Ruiz | Discussion with A.K. Barry re: selection of witnesses for trial. | 1.20 | $960.00 | $1,152.00 |
| 05/28/2026 | Hector Ruiz | Meet and confer with SHRM's counsel re: motion to compel or exclude. | 0.30 | $960.00 | $288.00 |
| 05/28/2026 | Hector Ruiz | Team discussion re: meet and confer and filing of motion to compel/limine. | 0.50 | $960.00 | $480.00 |
| 05/28/2026 | Hector Ruiz | Review draft motion to compel or, in the alternative, in limine (ECF No. 44). | 3.20 | $960.00 | $3,072.00 |
| 05/28/2026 | Hector Ruiz | Research reasonable rate for expert's deposition time. | 0.40 | $960.00 | $384.00 |
| 05/28/2026 | Mary Kuntz | Discussion with H. Ruiz re: meeting with client and trial preparation. | 0.60 | $887.00 | $532.20 |
| 05/28/2026 | Mary Kuntz | Conference with A.K. Barry, H. Ruiz, and S. Pershing re: motions in limine. | 0.50 | $887.00 | $443.50 |
| 05/28/2026 | Mary Kuntz | Meet with A.K. Barry and H. Ruiz re: motions in limine (0.3); work with S. Pershing and H. Ruiz on communications with opposing counsel re: motions and discovery, and with A.K. Barry re: discovery and preparation for pretrial conference (1.7). | 2.00 | $887.00 | $1,774.00 |
| 05/28/2026 | Mary Kuntz | Continue review of depositions for pretrial prep. | 2.00 | $887.00 | $1,774.00 |
| 05/28/2026 | Mary Kuntz | Review of Torres audio notes provided by A.K. Barry. | 0.30 | $887.00 | $266.10 |
| 05/28/2026 | Stephen Pershing | Listen to client's audio recordings (0.5); correspondence with co-counsel re: same (0.2). | 0.70 | $998.00 | $698.60 |
| 05/28/2026 | Stephen Pershing | Complete draft memorandum in support of motion to compel or exclude assertedly privileged evidence of basis for non-hire decision (ECF No. 45) (11.5); correspondence with co-counsel and opposing counsel re: meet and confer on motions (0.3); meet and confer with opposing counsel and H. Ruiz (0.3); conference with A.K. Barry, H. Ruiz, and M. Kuntz re: edits to memorandum (0.5); review proposed edits (0.5); fact research re: SHRM's asserted bases for decision (0.5). | 13.60 | $998.00 | $13,572.80 |

| | | | | | |
|---|---|---|---|---|---|
| 05/29/2026 | Adrienne Bauer | Email court reporting service requesting virtual reporter for Dr. Cooperman deposition (0.1); retrieve deposition pages for exhibits to memorandum in support of motion to compel or exclude (2.5); correspond with attorneys re: filing (0.4). | 0.00 | $273.00 | - |
| 05/29/2026 | Anna Kathryn Barnes Barry | Review audio files from imaging of client's phone. | 0.10 | $722.00 | $72.20 |
| 05/29/2026 | Anna Kathryn Barnes Barry | Review audio files from imaging of client's phone. | 2.50 | $722.00 | $1,805.00 |
| 05/29/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: depositions. | 0.40 | $722.00 | $288.80 |
| 05/29/2026 | Anna Kathryn Barnes Barry | Review revised motion in limine re: attorney-client privileged information. | 1.00 | $722.00 | $722.00 |
| 05/29/2026 | Anna Kathryn Barnes Barry | Communications with A. Bauer re: exhibits in support of brief in support of motion in limine (0.4); review exhibits re: same (0.3); prepare additional exhibits (0.3). | 1.00 | $722.00 | $722.00 |
| 05/29/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing re: motion in limine. | 0.20 | $722.00 | $144.40 |
| 05/29/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: motion in limine. | 0.40 | $722.00 | $288.80 |
| 05/29/2026 | Hector Ruiz | Prepare for Dr. Cooperman deposition (research on CGMs as standard of care). | 1.90 | $960.00 | $1,824.00 |
| 05/29/2026 | Hector Ruiz | Discussion with A.K. Barry re: witness selection. | 0.40 | $960.00 | $384.00 |
| 05/29/2026 | Mary Kuntz | Edit several drafts of motion to compel or exclude and assist with filing. | 4.50 | $887.00 | $3,991.50 |
| 05/29/2026 | Mary Kuntz | Conference with A.K. Barry re: motion in limine. | 0.40 | $887.00 | $354.80 |
| 05/29/2026 | Stephen Pershing | Conference with A.K. Barry re: motion (0.2); revise motion to compel or exclude per co-counsel's suggestions (2.8); further edits and revisions (3.3); re-compile appendix (0.5); redraft proposed orders (0.6); prepare notice of hearing (ECF No. 46) (0.2). | 7.60 | $998.00 | $7,584.80 |

| | | | | | |
|---|---|---|---|---|---|
| 05/29/2026 | Stephen Pershing | Troubleshoot CM/ECF filing problem with A. Bauer, M. Kuntz, and PACER (1.5); prepare motion for leave to accept notice of hearing nunc pro tunc (ECF No. 47) (0.6). | 0.00 | $998.00 | - |
| 06/01/2026 | Adrienne Bauer | Correspondence with court reporting service and attorneys re: upcoming depositions and case status (0.2). | 0.20 | $273.00 | $54.60 |
| 06/01/2026 | Adrienne Bauer | Calendar deadlines from ECF No. 48 Order (0.1). | 0.00 | $273.00 | - |
| 06/01/2026 | Adrienne Bauer | Download D. Zoerkler errata sheet and upload to document management system (0.1). Download five recently filed pleadings from PACER, ECF-44 to ECF-48 with their attached exhibits and upload to document management system (1.0). Upload to document management system SHRM SHRM's Notice of Serving Third-Party Subpoenas on Loudoun Endocrinology Associates (0.1). | 0.00 | $273.00 | - |
| 06/01/2026 | Anna Kathryn Barnes Barry | Review SHRM's memorandum in opposition to Plaintiff's motion to strike SHRM's expert. | 0.20 | $722.00 | $144.40 |
| 06/01/2026 | Anna Kathryn Barnes Barry | Review audio files from imaging of client's phone. | 1.50 | $722.00 | $1,083.00 |
| 06/01/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, S. Pershing, and H. Ruiz re: discovery motions. | 0.30 | $722.00 | $216.60 |
| 06/01/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: case strategy. | 0.50 | $722.00 | $361.00 |
| 06/01/2026 | Anna Kathryn Barnes Barry | Review order re: motion to compel or exclude evidence. | 0.10 | $722.00 | $72.20 |
| 06/01/2026 | Anna Kathryn Barnes Barry | Draft outline for meeting with client re: case status and trial preparation. | 1.00 | $722.00 | $722.00 |
| 06/01/2026 | Anna Kathryn Barnes Barry | Draft outline in preparation for trial. | 0.30 | $722.00 | $216.60 |
| 06/01/2026 | Hector Ruiz | Conference with A.K. Barry re: case strategy. | 0.50 | $960.00 | $480.00 |
| 06/01/2026 | Hector Ruiz | Prepare for Dr. Cooperman deposition (research on statements re: reasonable accommodation). | 0.70 | $960.00 | $672.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2026 | Hector Ruiz | Meeting with M. Kuntz re: SHRM's response to Motion to Strike Expert Report. | 0.20 | $960.00 | $192.00 |
| 06/01/2026 | Hector Ruiz | Review SHRM's response to Plaintiff's Motion to Strike Expert Report. | 0.50 | $960.00 | $480.00 |
| 06/01/2026 | Hector Ruiz | Research to reply to SHRM's Opposition to Motion to Strike Expert Designation. | 1.30 | $960.00 | $1,248.00 |
| 06/01/2026 | Hector Ruiz | Team strategy meeting re: timing of arguments on Motion to Strike Expert Designation. | 0.30 | $960.00 | $288.00 |
| 06/01/2026 | Hector Ruiz | Discussion with S. Pershing re: Dr. Cooperman's report. | 0.20 | $960.00 | $192.00 |
| 06/01/2026 | Hector Ruiz | Review transcripts, productions, and expert reports and exhibits to prepare for 6/2 strategy session with client. | 2.70 | $960.00 | $2,592.00 |
| 06/01/2026 | Mary Kuntz | Team meeting re: two motions (0.3); review Court's orders (0.1); discuss motion to strike with H. Ruiz (0.2). | 0.60 | $887.00 | $532.20 |
| 06/01/2026 | Stephen Pershing | Review and comment on draft of agenda for strategy session with client. | 0.40 | $998.00 | $399.20 |
| 06/01/2026 | Stephen Pershing | Legal research and drafting re: motion to strike expert designation, confinement of trial evidence to facts known at time of decision, and benefit vs. necessity of accommodation. | 3.50 | $998.00 | $3,493.00 |
| 06/01/2026 | Stephen Pershing | Correspondence to co-counsel re: expert report sufficiency, strategic considerations for motion to strike designation vs. Daubert motion (0.3), conference with H. Ruiz (0.2) and correspondence with co-counsel (0.4) re: disclosure pleading vs. attached expert report; conference with M. Kuntz, A.K. Barry and H. Ruiz re: discovery motions (0.3); preliminary Daubert research (0.3) and correspondence with co-counsel re: same (0.1). | 1.60 | $998.00 | $1,596.80 |
| 06/01/2026 | Stephen Pershing | Legal research re: exclusion of after-acquired evidence (0.5); privilege and basis for decision evidence (0.2); expert disqualification (0.8). | 1.50 | $998.00 | $1,497.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/02/2026 | Adrienne Bauer | Review medical-records invoices to identify vendor and email T. Singh re: same (0.1); correspond with A.K. Barry re: documents not yet produced (0.1); Bates-label same for supplemental production (0.3). | 0.00 | $273.00 | - |
| 06/02/2026 | Anna Kathryn Barnes Barry | Draft outline for meeting with client re: case status and trial preparation. | 0.40 | $722.00 | $288.80 |
| 06/02/2026 | Anna Kathryn Barnes Barry | Review outline from H. Ruiz re: topics to address with client. | 0.20 | $722.00 | $144.40 |
| 06/02/2026 | Anna Kathryn Barnes Barry | Emails with H. Ruiz, S. Pershing, and M. Kuntz re: case strategy. | 0.20 | $722.00 | $144.40 |
| 06/02/2026 | Anna Kathryn Barnes Barry | Review calendar of deadlines from A. Bauer. | 0.10 | $722.00 | $72.20 |
| 06/02/2026 | Anna Kathryn Barnes Barry | Research re: alternative accommodations. | 0.10 | $722.00 | $72.20 |
| 06/02/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, S. Pershing, and H. Ruiz re: trial preparation. | 2.00 | $722.00 | $1,444.00 |
| 06/02/2026 | Anna Kathryn Barnes Barry | Conference with client re: case status, strategy, and trial preparation (1.3); conference with M. Kuntz and H. Ruiz re: same (0.2). | 1.50 | $722.00 | $1,083.00 |
| 06/02/2026 | Anna Kathryn Barnes Barry | Review client documents for discovery production. | 0.40 | $722.00 | $288.80 |
| 06/02/2026 | Hector Ruiz | Review and revise proposed topics for 6/2 strategy call with client. | 0.30 | $960.00 | $288.00 |
| 06/02/2026 | Hector Ruiz | Team strategy meeting re: motion to strike, Dr. Cooperman's hourly rate, client meeting, expert deposition, and witness selection. | 2.00 | $960.00 | $1,920.00 |
| 06/02/2026 | Hector Ruiz | Prepare for Dr. Cooperman deposition (research on expert rates and process for raising rate disputes). | 1.10 | $960.00 | $1,056.00 |
| 06/02/2026 | Hector Ruiz | Conference with M. Kuntz and A.K. Barry re: trial preparation. | 0.20 | $960.00 | $192.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/02/2026 | Mary Kuntz | Team meeting (2.0); meeting with client and A.K. Barry re: trial (1.3); conference with A.K. Barry and H. Ruiz re: same (0.2). | 3.50 | $887.00 | $3,104.50 |
| 06/02/2026 | Mary Kuntz | Review documents (0.5). | 0.00 | $887.00 | - |
| 06/02/2026 | Stephen Pershing | Further research and drafting of motion in limine to exclude after-acquired evidence. | 0.00 | $998.00 | - |
| 06/02/2026 | Stephen Pershing | Correspondence with co-counsel re: plaintiff attendance at final pretrial conference (0.1), withdrawal with vs. without prejudice of motion to strike expert designation (0.4), inclusion of expert motion in meet & confer (0.1). | 0.60 | $998.00 | $598.80 |
| 06/02/2026 | Stephen Pershing | Correspondence with co-counsel re: consistent use of service dog at prior employment (0.4). | 0.40 | $998.00 | $399.20 |
| 06/02/2026 | Stephen Pershing | Content of motions to strike expert designation, exclude evidence withheld as privileged (0.3). | 0.00 | $998.00 | - |
| 06/02/2026 | Stephen Pershing | Conference with M. Kuntz, A.K. Barry, and H. Ruiz re: trial preparation. | 2.00 | $998.00 | $1,996.00 |
| 06/02/2026 | Stephen Pershing | Review client's traffic accident report (0.2); review and comment on proposed letter opposing advance payment of expert fee (0.7). | 0.90 | $998.00 | $898.20 |
| 06/02/2026 | Stephen Pershing | Draft consent motion to withdraw motion to strike expert designation (0.4). | 0.00 | $998.00 | - |
| 06/03/2026 | Adrienne Bauer | Prepare cover letter for hand delivery of courtesy copies of ECF Nos. 44–47 and confer with M. Kuntz re: same (0.3). | 0.30 | $273.00 | $81.90 |
| 06/03/2026 | Adrienne Bauer | Bates-label supplemental documents for confidential and non-confidential productions and update indexes (0.5). | 0.00 | $273.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 06/03/2026 | Adrienne Bauer | Upload Jim Link's errata sheets from his 5.11.2026 depositions to document management system; email KCNF attorneys re: same (0.1). Download from PACER ECF-50 SHRM SHRM's Response in Opposition to ECF-44 Motion to Compel Discovery with 10 attached exhibits and upload same to document management system; email KCNF attorneys re: same (0.3). | 0.00 | $273.00 | - |
| 06/03/2026 | Adrienne Bauer | Download from PACER ECF-49 Consent Motion to Withdraw ECF-36 Motion to Strike SHRM's Designation of Proposed Expert and ECF-49-1 Proposed Order to grant Consent Motion and upload to document management system (0.1). | 0.00 | $273.00 | - |
| 06/03/2026 | Anna Kathryn Barnes Barry | Communications with M. Kuntz, S. Pershing, and H. Ruiz re: motions. | 0.10 | $722.00 | $72.20 |
| 06/03/2026 | Anna Kathryn Barnes Barry | Review draft motion to withdraw motion to strike SHRM's expert designation. | 0.00 | $722.00 | - |
| 06/03/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, H. Ruiz, and S. Pershing re: case strategy. | 0.20 | $722.00 | $144.40 |
| 06/03/2026 | Anna Kathryn Barnes Barry | Review email from H. Ruiz re: meet and confer. | 0.10 | $722.00 | $72.20 |
| 06/03/2026 | Anna Kathryn Barnes Barry | Review email from counsel for potential witness and email M. Kuntz, H. Ruiz, and S. Pershing re: same. | 0.10 | $722.00 | $72.20 |
| 06/03/2026 | Anna Kathryn Barnes Barry | Email Diabetic Alert Dogs of America re: service animal. | 0.20 | $722.00 | $144.40 |
| 06/03/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's discovery responses to identify any supplemental responses needed. | 0.10 | $722.00 | $72.20 |
| 06/03/2026 | Anna Kathryn Barnes Barry | Legal research re: virtual trial testimony (0.1); email potential witness (0.1). | 0.20 | $722.00 | $144.40 |

| | | | | | |
|---|---|---|---|---|---|
| 06/03/2026 | Anna Kathryn Barnes Barry | Review SHRM's opposition to Plaintiff's motion to compel or motion to exclude evidence re: attorney-client privileged communications. | 0.60 | $722.00 | $433.20 |
| 06/03/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: case strategy. | 0.30 | $722.00 | $216.60 |
| 06/03/2026 | Anna Kathryn Barnes Barry | Review deposition transcripts for motion to compel or motion to exclude evidence re: attorney-client privileged communications. | 0.30 | $722.00 | $216.60 |
| 06/03/2026 | Hector Ruiz | Conference with A.K. Barry re: case strategy. | 0.30 | $960.00 | $288.00 |
| 06/03/2026 | Hector Ruiz | Discussion with M. Kuntz re: meet and confer on Cooperman's rate and need for a motion to set reasonable rate. | 0.30 | $960.00 | $288.00 |
| 06/03/2026 | Hector Ruiz | Prepare for meet and confer on Cooperman's rate and payment requirements. | 1.40 | $960.00 | $1,344.00 |
| 06/03/2026 | Hector Ruiz | Prepare motion to set reasonable expert rate. | 0.90 | $960.00 | $864.00 |
| 06/03/2026 | Hector Ruiz | Team discussion on strategy for 6/3/2026 meet and confer on expert rate. | 0.20 | $960.00 | $192.00 |
| 06/03/2026 | Hector Ruiz | Research expert witness rate for motion to set reasonable rate. | 0.10 | $960.00 | $96.00 |
| 06/03/2026 | Hector Ruiz | Hold meet and confer on rates for expert deposition. | 0.40 | $960.00 | $384.00 |
| 06/03/2026 | Hector Ruiz | Discussion with M. Kuntz re: meet and confer and moving forward with motion to set reasonable expert rate. | 0.20 | $960.00 | $192.00 |
| 06/03/2026 | Hector Ruiz | Draft email to SHRM's counsel re: meet and confer on expert rate. | 0.60 | $960.00 | $576.00 |
| 06/03/2026 | Hector Ruiz | Draft motion to set reasonable expert rate. | 1.00 | $960.00 | $960.00 |
| 06/03/2026 | Mary Kuntz | Discussion with H. Ruiz re: meet and confer on Cooperman's rate and need for a motion to set reasonable rate. | 0.30 | $887.00 | $266.10 |
| 06/03/2026 | Mary Kuntz | Conference with A.K. Barry, H. Ruiz, and S. Pershing re: case strategy (0.2); Meet and Confer re: expert rates (0.5); discussion with H. Ruiz re: same (0.2); review of summary after call (0.2). | 1.10 | $887.00 | $975.70 |

| | | | | | |
|---|---|---|---|---|---|
| 06/03/2026 | Mary Kuntz | Legal research re: after-acquired evidence, bodily devices, and dogs as accommodations. | 2.10 | $887.00 | $1,862.70 |
| 06/03/2026 | Mary Kuntz | Edit and draft motion in limine re: after-acquired evidence. | 0.00 | $887.00 | - |
| 06/03/2026 | Mary Kuntz | Review SHRM's opposition to motion to compel or exclude (ECF No. 50) and discuss with co-counsel. | 0.70 | $887.00 | $620.90 |
| 06/03/2026 | Samantha Sloane | Cite-check motion in limine re: after-acquired evidence. | 1.40 | $663.00 | $928.20 |
| 06/03/2026 | Stephen Pershing | Review and compare versions of SHRM's privilege logs (0.3); correspondence with M. Kuntz re: same (0.1); conference with M. Kuntz, H. Ruiz, and A.K. Barry re: case strategy (0.2); correspondence with co-counsel re: SHRM's opposition to motion to exclude privilege-withheld evidence (0.2). | 0.80 | $998.00 | $798.40 |
| 06/03/2026 | Stephen Pershing | Correspondence with co-counsel re: legal research for motion to exclude after-acquired evidence. | 0.20 | $998.00 | $199.60 |
| 06/03/2026 | Stephen Pershing | Revise consent motion to withdraw motion to strike expert designation (0.5); further edits after co-counsel comments (0.4). | 0.00 | $998.00 | - |
| 06/03/2026 | Stephen Pershing | Complete draft of motion in limine re: evidence not known to decision-maker at time of decision. | 0.00 | $998.00 | - |
| 06/04/2026 | Adrienne Bauer | Bates-label and index EMT Report from car accident for third supplemental confidential production (0.4); communicate with A.K. Barry re: same (0.1); finalize and send cover letter (0.2); create chart of trial-unavailability dates for attorneys and witnesses (0.2). | 0.00 | $273.00 | - |
| 06/04/2026 | Adrienne Bauer | Download ECF-51 from PACER, Plaintiff Torres' Reply to SHRM's Response to ECF-44 Motion to Compel, upload to document management system, and send to M. Johnson to deliver courtesy copy to USDC EDVA Clerk's Office along with ECF-49, Consent Motion. | 0.00 | $273.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 06/04/2026 | Anna Kathryn Barnes Barry | Review draft reply to SHRM's opposition to Plaintiff's motion to compel/motion in limine re: attorney client privilege (0.5); revise same (1.0). | 1.50 | $722.00 | $1,083.00 |
| 06/04/2026 | Anna Kathryn Barnes Barry | Review and respond to email from counsel for potential witness re: subpoena and trial dates. | 0.10 | $722.00 | $72.20 |
| 06/04/2026 | Anna Kathryn Barnes Barry | Review supplemental document productions from A. Bauer (0.1); serve same (0.1). | 0.20 | $722.00 | $144.40 |
| 06/04/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: motion to set reasonable expert fee. | 0.10 | $722.00 | $72.20 |
| 06/04/2026 | Anna Kathryn Barnes Barry | Review and respond to email from opposing counsel re: document production. | 0.20 | $722.00 | $144.40 |
| 06/04/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's document productions to consider SHRM's concerns. | 0.80 | $722.00 | $577.60 |
| 06/04/2026 | Anna Kathryn Barnes Barry | Legal research re: after acquired evidence. | 0.20 | $722.00 | $144.40 |
| 06/04/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: case strategy. | 0.50 | $722.00 | $361.00 |
| 06/04/2026 | Anna Kathryn Barnes Barry | Legal research re: motions in limine. | 0.70 | $722.00 | $505.40 |
| 06/04/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's supplemental interrogatory responses (0.2); and email client re: same (0.1). | 0.30 | $722.00 | $216.60 |
| 06/04/2026 | Elaine Fitch | Conference with M. Kuntz and H. Ruiz re: SHRM's counsel's change to terms of expert expenses. | 0.10 | $983.00 | $98.30 |
| 06/04/2026 | Hector Ruiz | Draft motion to set reasonable expert rate. | 7.40 | $960.00 | $7,104.00 |
| 06/04/2026 | Hector Ruiz | Discussion with M. Kuntz (0.3) and A.K. Barry (0.1) re: motion to exclude after acquired evidence. | 0.40 | $960.00 | $384.00 |
| 06/04/2026 | Hector Ruiz | Emails to SHRM's counsel re: negotiating deposition fees. | 0.20 | $960.00 | $192.00 |
| 06/04/2026 | Hector Ruiz | Conference with E. Fitch and M. Kuntz re: SHRM's counsel's change to terms of expert expenses. | 0.10 | $960.00 | $96.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/04/2026 | Mary Kuntz | Review and edit cite-checked draft motion in limine re: after-acquired evidence (1.3); share post strategy notes to team chat (0.2); Prepare, review and edit initial pre-trial conference filings (witness list; exhibit list; joint stipulations) (2.6); edit and work with team to prepare same (2.0). | 6.10 | $887.00 | $5,410.70 |
| 06/04/2026 | Mary Kuntz | Meeting with A.K. Barry re: remaining discovery and response to Objections (0.5); meeting with H. Ruiz re: motion for reasonable rate and possible negotiations (0.3). | 0.80 | $887.00 | $709.60 |
| 06/04/2026 | Mary Kuntz | Conference with E. Fitch and H. Ruiz re: SHRM's counsel's change to terms of expert expenses. | 0.10 | $887.00 | $88.70 |
| 06/04/2026 | Samantha Sloane | Edit reply in support of motion to compel or exclude evidence of basis for decision. | 2.10 | $663.00 | $1,392.30 |
| 06/04/2026 | Stephen Pershing | Complete draft of reply in support of motion to compel or exclude privileged evidence (7.4); edit reply in consultation with co-counsel (2.5). | 9.90 | $998.00 | $9,880.20 |
| 06/04/2026 | Stephen Pershing | Further research re: ADA accommodation standards (0.5); motions in limine and related matters including comparison with KCNF experience in prior litigation (0.5); 8th Cir. accommodation cases, necessity vs. benefit in accommodation law (0.4). | 1.40 | $998.00 | $1,397.20 |
| 06/04/2026 | Stephen Pershing | Prepare for oral argument on motion to compel or exclude assertedly privileged evidence (ECF No. 44). | 1.20 | $998.00 | $1,197.60 |
| 06/04/2026 | Stephen Pershing | Correspondence to co-counsel re: strategy on distinct decisions on accommodation denial and rescission of offer. | 0.40 | $998.00 | $399.20 |
| 06/04/2026 | Stephen Pershing | Legal research re: stress of managing a disability as independent basis for accommodation; scope of "essential functions" definition as including or excluding disability management for workplace safety. | 0.80 | $998.00 | $798.40 |

| | | | | | |
|---|---|---|---|---|---|
| 06/04/2026 | Stephen Pershing | Correspondence with co-counsel re: motion to confine evidence to facts known at decision time; possible related trial strategy; restriction on admissibility for some purposes. | 0.50 | $998.00 | $499.00 |
| 06/05/2026 | Adrienne Bauer | Download from PACER 3 pleadings - ECF-52 to ECF-54 - and upload to document management system. | 0.00 | $273.00 | - |
| 06/05/2026 | Adrienne Bauer | Review client documents to confirm prior Bates-labeling and production (2.6); call court reporter to order 6/5 hearing transcript and prepare 3-day-turnaround order form (1.0); call court reporting service re: length of J. Link 30(b)(6) deposition (0.2); discussions with S. Pershing re: hearing outcome (0.2); discuss J. Link continued deposition with H. Ruiz and retrieve documents (0.2); communications with A.K. Barry re: discovery requests (0.5). | 4.70 | $273.00 | $1,283.10 |
| 06/05/2026 | Anna Kathryn Barnes Barry | Review SHRM's third supplemental discovery responses and outline deficiencies. | 0.90 | $722.00 | $649.80 |
| 06/05/2026 | Anna Kathryn Barnes Barry | Draft list of upcoming tasks. | 0.30 | $722.00 | $216.60 |
| 06/05/2026 | Anna Kathryn Barnes Barry | Review client documents for discovery production. | 0.40 | $722.00 | $288.80 |
| 06/05/2026 | Anna Kathryn Barnes Barry | Review transcript from May 1, 2026, Motion to Compel Hearing. | 0.30 | $722.00 | $216.60 |
| 06/05/2026 | Anna Kathryn Barnes Barry | Review emails re: ESI searches. | 0.20 | $722.00 | $144.40 |
| 06/05/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing and M. Kuntz re: motion in limine on SHRM's attorney-client privilege assertions. | 0.60 | $722.00 | $433.20 |
| 06/05/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: 30(b)(6) deposition and discovery. | 0.30 | $722.00 | $216.60 |
| 06/05/2026 | Anna Kathryn Barnes Barry | Conferences with H. Ruiz re: 30(b)(6) deposition. | 0.40 | $722.00 | $288.80 |

| | | | | | |
|---|---|---|---|---|---|
| 06/05/2026 | Anna Kathryn Barnes Barry | Emails with opposing counsel re: depositions and document production. | 0.30 | $722.00 | $216.60 |
| 06/05/2026 | Anna Kathryn Barnes Barry | Review Order on motion to compel or exclude (ECF No. 54). | 0.10 | $722.00 | $72.20 |
| 06/05/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's motion to compel or exclude re: attorney-client privilege (ECF Nos. 44–45). | 0.60 | $722.00 | $433.20 |
| 06/05/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: 30(b)(6) deposition. | 0.10 | $722.00 | $72.20 |
| 06/05/2026 | Anna Kathryn Barnes Barry | Legal research re: service dogs as accommodations. | 0.50 | $722.00 | $361.00 |
| 06/05/2026 | Hector Ruiz | Strategy discussions with A.K. Barry re: Ordered 30(b)(6) deposition. | 0.50 | $960.00 | $480.00 |
| 06/05/2026 | Hector Ruiz | Review production from SHRM. | 0.20 | $960.00 | $192.00 |
| 06/05/2026 | Mary Kuntz | Research service dog accommodations (0.4). Discussion with A.K. Barry re: 30(b)(6) deposition and discovery (0.3); Discussion with S. Pershing and A.K. Barry re: motion in limine (0.6). | 1.30 | $887.00 | $1,153.10 |
| 06/05/2026 | Stephen Pershing | Prepare for oral argument (2.0); attend 6/5 hearing (ECF No. 52) (2.8); correspondence with co-counsel re: outcome, facts to be elicited, and legal strategy (0.8); conference with A.K. Barry and M. Kuntz re: motion in limine (0.6). | 6.20 | $998.00 | $6,187.60 |
| 06/06/2026 | Hector Ruiz | Review J. Link, D. Zoerkler, and N. Belyna transcripts for court-ordered Rule 30(b)(6) deposition. | 4.20 | $960.00 | $4,032.00 |
| 06/06/2026 | Hector Ruiz | Discussion of deposition topics with M. Kuntz. | 0.20 | $960.00 | $192.00 |
| 06/06/2026 | Mary Kuntz | Build facts for possible stipulation (3.1); discuss deposition topics with H. Ruiz (0.2); review N. Belyna deposition exhibits (0.3); research re: SHRM's various defenses (2.3); work on facts (1.4). | 7.30 | $887.00 | $6,475.10 |
| 06/07/2026 | Mary Kuntz | Construct facts for pretrial filing. | 3.80 | $887.00 | $3,370.60 |

| | | | | | |
|---|---|---|---|---|---|
| 06/07/2026 | Mary Kuntz | Respond to SHRM's objections to Plaintiff's requests for admission. | 1.40 | $887.00 | $1,241.80 |
| 06/08/2026 | Adrienne Bauer | Call and emails with court reporter re: 6/5 hearing transcript and payment (0.1); finish reviewing client's text messages to confirm production and email A.K. Barry (1.0); call and emails with court reporter re: Dr. Joshi, C. Torres, and T. Messinger transcripts (0.1); prepare scheduling form for J. Link 6/12 Rule 30(b)(6) deposition (0.1); email court reporting service re: length of J. Link 5/11 deposition (0.1); calendar Dr. Cooperman 6/11 and J. Link 6/12 depositions (0.1). | 1.50 | $273.00 | $409.50 |
| 06/08/2026 | Adrienne Bauer | Download Dr. Joshi's deposition transcripts from Veritext portal and upload to document management system; email KCNF attorneys re: same. | 0.00 | $273.00 | - |
| 06/08/2026 | Anna Kathryn Barnes Barry | Emails with client re: income update and possible settlement. | 0.20 | $722.00 | $144.40 |
| 06/08/2026 | Anna Kathryn Barnes Barry | Review client documents re: income. | 1.10 | $722.00 | $794.20 |
| 06/08/2026 | Anna Kathryn Barnes Barry | Research re: updating initial disclosures. | 0.30 | $722.00 | $216.60 |
| 06/08/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's Supplemental Answers to SHRM's Interrogatories. | 0.60 | $722.00 | $433.20 |
| 06/08/2026 | Anna Kathryn Barnes Barry | Review letter re: settlement demand. | 0.10 | $722.00 | $72.20 |
| 06/08/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's document productions. | 0.20 | $722.00 | $144.40 |
| 06/08/2026 | Hector Ruiz | Meeting with M. Kuntz re: SHRM's defenses. | 0.30 | $960.00 | $288.00 |
| 06/08/2026 | Hector Ruiz | Prepare for Dr. Cooperman deposition. | 7.10 | $960.00 | $6,816.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/08/2026 | Mary Kuntz | Discuss SHRM's defenses with H. Ruiz (0.3); review protective order revision (0.3); update lost earnings and salary calculation (2.0); work on damages for settlement (1.5). | 4.10 | $887.00 | $3,636.70 |
| 06/08/2026 | Stephen Pershing | Correspondence with co-counsel re: settlement history and prospects (0.4), pretrial orders (0.2). | 0.60 | $998.00 | $598.80 |
| 06/09/2026 | Adrienne Bauer | Confer with S. Pershing re: notice of intent to redact 5/1 hearing transcript and research redaction rules (0.2); meeting with M. Kuntz and M. Johnson re: trial documents and exhibits (0.5). | 0.70 | $273.00 | $191.10 |
| 06/09/2026 | Adrienne Bauer | Confirm Dr. Cooperman 6/11 deposition and calendar Zoom link (0.1); calendar J. Link 6/12 deposition (0.1); save T. Messinger transcript and exhibits (0.1); review and print exhibits for J. Link 6/12 deposition (1.5). | 0.00 | $273.00 | - |
| 06/09/2026 | Anna Kathryn Barnes Barry | Conferences with H. Ruiz re: 30(b)(6). | 0.90 | $722.00 | $649.80 |
| 06/09/2026 | Anna Kathryn Barnes Barry | Review notes from 30(b)(6) meet and confer. | 0.80 | $722.00 | $577.60 |
| 06/09/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: case strategy. | 0.60 | $722.00 | $433.20 |
| 06/09/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, H. Ruiz, and S. Pershing re: 30(b)(6) deposition. | 0.50 | $722.00 | $361.00 |
| 06/09/2026 | Anna Kathryn Barnes Barry | Review order re: final pre-trial. | 0.10 | $722.00 | $72.20 |
| 06/09/2026 | Anna Kathryn Barnes Barry | Conference with client re: case strategy. | 0.50 | $722.00 | $361.00 |
| 06/09/2026 | Anna Kathryn Barnes Barry | Meet and confer with opposing counsel re: 30(b)(6). | 0.30 | $722.00 | $216.60 |
| 06/09/2026 | Anna Kathryn Barnes Barry | Review Volume 13 of SHRM's production. | 0.70 | $722.00 | $505.40 |
| 06/09/2026 | Hector Ruiz | Prepare for continued 30(b)(6) deposition. | 5.70 | $960.00 | $5,472.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/09/2026 | Hector Ruiz | Conferences with A.K. Barry re: meet and confer on 30(b)(6). | 0.90 | $960.00 | $864.00 |
| 06/09/2026 | Hector Ruiz | Strategy meeting with M. Kuntz re: topic focus for 30(b)(6). | 0.40 | $960.00 | $384.00 |
| 06/09/2026 | Hector Ruiz | Team strategy meeting on Cooperman and 30(b)(6) depositions. | 0.50 | $960.00 | $480.00 |
| 06/09/2026 | Hector Ruiz | Prepare for Cooperman deposition. | 0.30 | $960.00 | $288.00 |
| 06/09/2026 | Hector Ruiz | Meet and confer re: 30(b)(6) deposition. | 0.30 | $960.00 | $288.00 |
| 06/09/2026 | Mary Kuntz | Conference with A.K. Barry, H. Ruiz, and S. Pershing re: 30(b)(6) deposition (0.5). Conference with A.K. Barry re: case strategy (0.6). | 1.10 | $887.00 | $975.70 |
| 06/09/2026 | Mary Kuntz | Meet with H. Ruiz to review topics for 30(b)(6) deposition (0.4); update backpay for Interrogatory No. 2 (0.7). | 1.10 | $887.00 | $975.70 |
| 06/09/2026 | Stephen Pershing | Research re: expert vs. fact witness characterization of treating physicians' testimony about treatment of their patients in general, including but not limited to plaintiff. | 0.20 | $998.00 | $199.60 |
| 06/09/2026 | Stephen Pershing | Conference with A.K. Barry, M. Kuntz, H. Ruiz re: upcoming expert and corporate designee depositions (0.5); review (0.3) and correspondence with co-counsel (0.1) re: SHRM service animal accommodation policy documents. | 0.90 | $998.00 | $898.20 |
| 06/10/2026 | Adrienne Bauer | Compare SHRM Volume 13 production with Loudoun Endocrinology Associates records and report findings (0.2); update non-confidential index (0.2); conversations with M. Kuntz and A.K. Barry re: same (0.1). | 0.50 | $273.00 | $136.50 |
| 06/10/2026 | Adrienne Bauer | Confirm J. Link 6/12 deposition and obtain reporter contact (0.1); receive and save 6/5 hearing transcript and correspond with court reporter (0.2); create slip sheets and Bates-label audio-recording files for fifth supplemental non-confidential production, plus three additional documents (3.1). | 0.00 | $273.00 | - |
| 06/10/2026 | Anna Kathryn Barnes Barry | Review case notes and draft list of outstanding tasks. | 0.20 | $722.00 | $144.40 |

| | | | | | |
|---|---|---|---|---|---|
| 06/10/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: Cabrera deposition. | 0.10 | $722.00 | $72.20 |
| 06/10/2026 | Anna Kathryn Barnes Barry | Review client documents for document production. | 0.20 | $722.00 | $144.40 |
| 06/10/2026 | Anna Kathryn Barnes Barry | Review documents in preparation for Joey Cabrera deposition. | 0.60 | $722.00 | $433.20 |
| 06/10/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: discovery production. | 0.30 | $722.00 | $216.60 |
| 06/10/2026 | Anna Kathryn Barnes Barry | Travel to and from J. Cabrera deposition. | 1.00 | $361.00 | $361.00 |
| 06/10/2026 | Anna Kathryn Barnes Barry | Review transcript from June 5, 2026, hearing. | 0.40 | $722.00 | $288.80 |
| 06/10/2026 | Anna Kathryn Barnes Barry | Defend SHRM's deposition of J. Cabrera. | 2.70 | $722.00 | $1,949.40 |
| 06/10/2026 | Anna Kathryn Barnes Barry | Conference with client re: Joey Cabrera deposition. | 0.60 | $722.00 | $433.20 |
| 06/10/2026 | Hector Ruiz | Prepare for Dr. Cooperman deposition. | 4.00 | $960.00 | $3,840.00 |
| 06/10/2026 | Hector Ruiz | Phone call with A.K. Barry re: strategy for Cabrera deposition. | 0.10 | $960.00 | $96.00 |
| 06/10/2026 | Hector Ruiz | Prepare for continued 30(b)(6) deposition. | 2.40 | $960.00 | $2,304.00 |
| 06/10/2026 | Mary Kuntz | Research on use of service dogs and other accommodations. (1.0); revise Interrogatory No. 2 (backpay) (0.2); further research on "personal use" (0.5). | 1.70 | $887.00 | $1,507.90 |
| 06/10/2026 | Mary Kuntz | Conference with A.K. Barry re: discovery production. | 0.30 | $887.00 | $266.10 |
| 06/10/2026 | Stephen Pershing | Correspondence with co-counsel re: implications of Cabrera deposition for testimony by treating physician (0.4), supplemental discovery production of audio materials (0.1), client's mother as potential witness (0.1), meet & confer obligations (0.1). | 0.70 | $998.00 | $698.60 |

| | | | | | |
|---|---|---|---|---|---|
| 06/10/2026 | Stephen Pershing | Expand outline for deposition of SHRM's proposed medical expert (Dr. Cooperman). | 1.50 | $998.00 | $1,497.00 |
| 06/10/2026 | Stephen Pershing | Review opposing counsel's post-hearing revisions to protective order. | 0.70 | $998.00 | $698.60 |
| 06/11/2026 | Adrienne Bauer | Create additional slip sheets and Bates-label audio-recording files for fifth supplemental production (1.5); retrieve, organize, and save Plaintiff's trial exhibits (4.0); forward court-reporter invoice for C. Torres and T. Messinger transcripts to accounting (0.1). | 0.00 | $273.00 | - |
| 06/11/2026 | Anna Kathryn Barnes Barry | Review 5th Supplemental Production from A. Bauer. | 0.20 | $722.00 | $144.40 |
| 06/11/2026 | Anna Kathryn Barnes Barry | Attend deposition of SHRM's designated expert, Dr. Cooperman. | 4.30 | $722.00 | $3,104.60 |
| 06/11/2026 | Anna Kathryn Barnes Barry | Review documents to determine exhibits for exhibit list. | 0.50 | $722.00 | $361.00 |
| 06/11/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: pretrial conference. | 1.00 | $722.00 | $722.00 |
| 06/11/2026 | Anna Kathryn Barnes Barry | Review draft proposed stipulations of fact. | 0.70 | $722.00 | $505.40 |
| 06/11/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: Interrogatories. | 0.10 | $722.00 | $72.20 |
| 06/11/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: Jim Link deposition. | 0.20 | $722.00 | $144.40 |
| 06/11/2026 | Anna Kathryn Barnes Barry | Revise initial disclosures. | 0.50 | $722.00 | $361.00 |
| 06/11/2026 | Anna Kathryn Barnes Barry | Review revised 5th supplemental production from A. Bauer (0.5); serve same (0.1). | 0.60 | $722.00 | $433.20 |
| 06/11/2026 | Anna Kathryn Barnes Barry | Draft third supplemental responses to SHRM's requests for production of documents. | 1.00 | $722.00 | $722.00 |
| 06/11/2026 | Hector Ruiz | Take deposition of Dr. Cooperman. | 4.30 | $960.00 | $4,128.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/11/2026 | Hector Ruiz | Prepare for Cooperman deposition. | 2.10 | $960.00 | $2,016.00 |
| 06/11/2026 | Hector Ruiz | Prepare for 30(b)(6) deposition. | 1.60 | $960.00 | $1,536.00 |
| 06/11/2026 | Hector Ruiz | Meeting with A.K. Barry re: 30(b)(6) deposition. | 0.20 | $960.00 | $192.00 |
| 06/11/2026 | Mary Kuntz | Find and disseminate service dog research articles (0.3); develop proposed stipulations of fact (2.1); develop witness and exhibits outline for trial (0.8); respond to court scheduling order (0.1). | 3.30 | $887.00 | $2,927.10 |
| 06/11/2026 | Mary Kuntz | Conference with A.K. Barry re: pretrial conference (1.0). Conference with A.K. Barry re: Interrogatories (0.1). | 1.10 | $887.00 | $975.70 |
| 06/11/2026 | Stephen Pershing | Complete review of opposing counsel's post-hearing revisions to protective order. | 1.00 | $998.00 | $998.00 |
| 06/11/2026 | Stephen Pershing | Complete comparisons of protective order drafts (0.8); correspondence to opposing counsel re: same (0.3). | 1.10 | $998.00 | $1,097.80 |
| 06/12/2026 | Adrienne Bauer | Retrieve Plaintiff's trial exhibits and save for attorneys (2.3); Bates-label four documents for sixth supplemental production (TORRES 515–518) (0.1). | 0.00 | $273.00 | - |
| 06/12/2026 | Anna Kathryn Barnes Barry | Travel to and from J. Link deposition. | 0.80 | $361.00 | $288.80 |
| 06/12/2026 | Anna Kathryn Barnes Barry | Attend continued SHRM Rule 30(b)(6) deposition (J. Link). | 3.00 | $722.00 | $2,166.00 |
| 06/12/2026 | Anna Kathryn Barnes Barry | Draft third supplemental responses to SHRM's requests for production. | 0.60 | $722.00 | $433.20 |
| 06/12/2026 | Anna Kathryn Barnes Barry | Review emails from opposing counsel and S. Pershing re: protective order (0.2); email S. Pershing re: same (0.1). | 0.30 | $722.00 | $216.60 |
| 06/12/2026 | Anna Kathryn Barnes Barry | Draft second supplemental responses to SHRM's interrogatories. | 0.70 | $722.00 | $505.40 |
| 06/12/2026 | Anna Kathryn Barnes Barry | Review documents to determine exhibits for exhibit list. | 0.20 | $722.00 | $144.40 |

| | | | | | |
|---|---|---|---|---|---|
| 06/12/2026 | Anna Kathryn Barnes Barry | Review documents for 6th supplemental production (0.3); provided instructions to A. Bauer re: same (0.1); produced same (0.1). | 0.50 | $722.00 | $361.00 |
| 06/12/2026 | Anna Kathryn Barnes Barry | Draft exhibit list for final pre-trial conference. | 0.80 | $722.00 | $577.60 |
| 06/12/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing re: exhibits, Link deposition. | 0.50 | $722.00 | $361.00 |
| 06/12/2026 | Anna Kathryn Barnes Barry | Conference with client re: interrogatories, depositions. | 0.30 | $722.00 | $216.60 |
| 06/12/2026 | Anna Kathryn Barnes Barry | Review proposed settlement demand and email M. Kuntz re: same. | 0.20 | $722.00 | $144.40 |
| 06/12/2026 | Anna Kathryn Barnes Barry | Review and respond to emails from A. Bauer re: documents for exhibit list. | 0.30 | $722.00 | $216.60 |
| 06/12/2026 | Anna Kathryn Barnes Barry | Emails with M. Kuntz and S. Pershing re: SHRM's expert. | 0.10 | $722.00 | $72.20 |
| 06/12/2026 | Anna Kathryn Barnes Barry | Review SHRM's objections and responses to Plaintiff's Requests for Admissions. | 0.60 | $722.00 | $433.20 |
| 06/12/2026 | Hector Ruiz | Review transcript from 6/5/2026 hearing on motion in limine. | 0.20 | $960.00 | $192.00 |
| 06/12/2026 | Hector Ruiz | Travel to continued Rule 30(b)(6) deposition. | 0.50 | $480.00 | $240.00 |
| 06/12/2026 | Hector Ruiz | Travel from Rule 30(b)(6) deposition to office. | 0.70 | $480.00 | $336.00 |
| 06/12/2026 | Hector Ruiz | Review and revise draft settlement proposal. | 0.60 | $960.00 | $576.00 |
| 06/12/2026 | Hector Ruiz | Take continued SHRM Rule 30(b)(6) deposition (J. Link), as ordered. | 3.00 | $960.00 | $2,880.00 |
| 06/12/2026 | Hector Ruiz | Work on identification of exhibits for final pre-trial conference. | 0.70 | $960.00 | $672.00 |
| 06/12/2026 | Mary Kuntz | Prepare pretrial filing — exhibits and witnesses (4.0); review with team (1.0); develop settlement terms and confer with client and team (1.1). | 6.10 | $887.00 | $5,410.70 |
| 06/12/2026 | Mary Kuntz | Conference with S. Pershing re: parties' proposed pretrial stipulations of fact. | 0.10 | $887.00 | $88.70 |

| | | | | | |
|---|---|---|---|---|---|
| 06/12/2026 | Stephen Pershing | Make final proposed edits to protective order (1.0); detailed correspondence to opposing counsel re: same (0.6); further correspondence with opposing counsel re: final changes and approvals (0.3). | 1.90 | $998.00 | $1,896.20 |
| 06/12/2026 | Stephen Pershing | Conference with A.K. Barry re: corporate deposition implications for trial; legal theories, claims and defenses. | 0.50 | $998.00 | $499.00 |
| 06/12/2026 | Stephen Pershing | Conference with M. Kuntz re: parties' proposed pretrial stipulations of fact (0.1); begin comparing and combining opposing stipulations (0.5). | 0.60 | $998.00 | $598.80 |
| 06/12/2026 | Stephen Pershing | Correspondence with co-counsel during Rule 30(b)(6) deposition. | 0.30 | $998.00 | $299.40 |
| 06/12/2026 | Stephen Pershing | Correspondence to co-counsel re: content of plaintiff's settlement proposal. | 0.10 | $998.00 | $99.80 |
| 06/13/2026 | Anna Kathryn Barnes Barry | Work with M. Kuntz on exhibit documents. | 0.50 | $722.00 | $361.00 |
| 06/13/2026 | Anna Kathryn Barnes Barry | Review documents to select exhibits for exhibit list. | 6.00 | $722.00 | $4,332.00 |
| 06/13/2026 | Anna Kathryn Barnes Barry | Draft exhibit list for final pre-trial conference. | 1.70 | $722.00 | $1,227.40 |
| 06/13/2026 | Anna Kathryn Barnes Barry | Draft email to A. Bauer re: exhibits and exhibit list for trial. | 0.30 | $722.00 | $216.60 |
| 06/13/2026 | Mary Kuntz | Work with A.K. Barry on exhibit documents (0.5); work on settlement demand letter (0.9); research E.D. Va. fee decisions and fee standard for settlement demand (1.5). | 2.90 | $887.00 | $2,572.30 |
| 06/13/2026 | Stephen Pershing | Review and comment to co-counsel on settlement demand letter (0.4), expectations for pretrial conference with Judge Giles (0.1). | 0.50 | $998.00 | $499.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/13/2026 | Stephen Pershing | Evidentiary research re: exhibit disclosure requirements, impeachment vs. rebuttal issues, insurance issues, privilege and evidentiary exclusions, extraneous facts on need for accommodation, webpage admissibility issues. | 0.70 | $998.00 | $698.60 |
| 06/13/2026 | Stephen Pershing | Edit and consolidate proposed stipulations of fact. | 2.60 | $998.00 | $2,594.80 |
| 06/14/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and S. Pershing re: stipulated facts. | 0.90 | $722.00 | $649.80 |
| 06/14/2026 | Anna Kathryn Barnes Barry | Revise draft proposed stipulations of fact. | 0.70 | $722.00 | $505.40 |
| 06/14/2026 | Anna Kathryn Barnes Barry | Review draft demand letter. | 0.10 | $722.00 | $72.20 |
| 06/14/2026 | Mary Kuntz | Review edits to proposed stipulations. | 1.90 | $887.00 | $1,685.30 |
| 06/14/2026 | Mary Kuntz | Conference with A.K. Barry and S. Pershing re: stipulated facts. | 0.90 | $887.00 | $798.30 |
| 06/14/2026 | Stephen Pershing | Complete first draft of consolidated proposed stipulations of fact. | 6.40 | $998.00 | $6,387.20 |
| 06/14/2026 | Stephen Pershing | Discuss proposed stipulations of fact with A.K. Barry, M. Kuntz (0.9); make revisions after discussion and circulate to co-counsel (1.1); make further revisions after co-counsel's written comments (0.6). | 2.60 | $998.00 | $2,594.80 |
| 06/15/2026 | Adrienne Bauer | Continue organizing and saving Plaintiff's trial exhibits for attorneys (2.4); save J. Link draft transcript and audio (0.1). | 0.00 | $273.00 | - |
| 06/15/2026 | Anna Kathryn Barnes Barry | Review revised proposed stipulated facts. | 0.40 | $722.00 | $288.80 |
| 06/15/2026 | Anna Kathryn Barnes Barry | Legal research re: motions in limine. | 0.30 | $722.00 | $216.60 |
| 06/15/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and S. Pershing re: pre-trial conference, exhibit list, witness list. | 1.10 | $722.00 | $794.20 |
| 06/15/2026 | Anna Kathryn Barnes Barry | Review SHRM's discovery production (Volume 14). | 0.80 | $722.00 | $577.60 |

| | | | | | |
|---|---|---|---|---|---|
| 06/15/2026 | Anna Kathryn Barnes Barry | Review exhibit list from A. Bauer and revise exhibit list for pre-trial conference. | 1.90 | $722.00 | $1,371.80 |
| 06/15/2026 | Anna Kathryn Barnes Barry | Review documents to determine exhibits for pre-trial conference. | 0.20 | $722.00 | $144.40 |
| 06/15/2026 | Mary Kuntz | Finalize demand letter and send (0.4); evaluate testimony and documents needed; create witness list for submission on Wednesday (0.6); work with S. Pershing and A.K. Barry to finalize our Stipulations of Fact and send (1.1); discuss document issues; review documents for possible omissions (1.7). | 3.80 | $887.00 | $3,370.60 |
| 06/15/2026 | Stephen Pershing | Final edits to stipulations in consultation with M. Kuntz and A.K. Barry (1.1); correspondence with co-counsel re: presentation to defense counsel (0.2); correspondence to opposing counsel re: same (0.2). | 1.50 | $998.00 | $1,497.00 |
| 06/15/2026 | Stephen Pershing | Conference with co-counsel re: exhibit and witness lists for final pretrial conference (0.4); correspondence with co-counsel re: protective order (0.1); correspondence re: extended trial dates (0.1). | 0.60 | $998.00 | $598.80 |
| 06/16/2026 | Adrienne Bauer | Label 144 trial exhibits for production to SHRM (7.5); update list of trial-unavailability dates (0.5). | 0.00 | $273.00 | - |
| 06/16/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: proposed stipulations of fact. | 0.10 | $722.00 | $72.20 |
| 06/16/2026 | Anna Kathryn Barnes Barry | Provide instructions to A. Bauer re: exhibit list. | 0.20 | $722.00 | $144.40 |
| 06/16/2026 | Anna Kathryn Barnes Barry | Review and revise proposed stipulations of fact. | 0.50 | $722.00 | $361.00 |
| 06/16/2026 | Anna Kathryn Barnes Barry | Review and revise exhibit list. | 0.40 | $722.00 | $288.80 |
| 06/16/2026 | Anna Kathryn Barnes Barry | Review documents for exhibit list. | 1.00 | $722.00 | $722.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/16/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, S. Pershing, and H. Ruiz re: pre-trial conference. | 1.00 | $722.00 | $722.00 |
| 06/16/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing re: stipulated facts. | 0.10 | $722.00 | $72.20 |
| 06/16/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and H. Ruiz re: pretrial conference. | 0.20 | $722.00 | $144.40 |
| 06/16/2026 | Anna Kathryn Barnes Barry | Serve exhibits on SHRM's counsel. | 0.40 | $722.00 | $288.80 |
| 06/16/2026 | Anna Kathryn Barnes Barry | Review scheduling order re: pre-trial disclosures. | 0.10 | $722.00 | $72.20 |
| 06/16/2026 | Hector Ruiz | Meeting with M. Kuntz re: review of SHRM's proposed stipulation of facts and witness list. | 0.20 | $960.00 | $192.00 |
| 06/16/2026 | Hector Ruiz | Review and revise SHRM's latest draft of Stipulation of Uncontested Facts. | 1.50 | $960.00 | $1,440.00 |
| 06/16/2026 | Hector Ruiz | Discussion with A.K. Barry re: approach to examining Cooperman at trial. | 0.10 | $960.00 | $96.00 |
| 06/16/2026 | Hector Ruiz | Review literature relied on by Dr. Cooperman. | 1.60 | $960.00 | $1,536.00 |
| 06/16/2026 | Hector Ruiz | Review M. Kuntz's witness/evidence/claims trial outline for witness and exhibit lists. | 0.90 | $960.00 | $864.00 |
| 06/16/2026 | Hector Ruiz | Team meeting to finalize witness list. | 1.00 | $960.00 | $960.00 |
| 06/16/2026 | Hector Ruiz | Finalize Plaintiff's list of witnesses to be called at trial. | 0.30 | $960.00 | $288.00 |
| 06/16/2026 | Hector Ruiz | Finalize exhibit list. | 0.30 | $960.00 | $288.00 |
| 06/16/2026 | Hector Ruiz | Conference with A.K. Barry and M. Kuntz re: pretrial conference. | 0.20 | $960.00 | $192.00 |
| 06/16/2026 | Mary Kuntz | Discussion with H. Ruiz of next steps and facts. (0.2); edit witness list and review exhibit list (0.4); review exhibits (1.6); meet with litigation team to resolve issues of Stipulated Facts and exhibits and witnesses (1.0). | 3.20 | $887.00 | $2,838.40 |
| 06/16/2026 | Mary Kuntz | Conference with A.K. Barry and H. Ruiz re: pretrial conference. | 0.20 | $887.00 | $177.40 |

| | | | | | |
|---|---|---|---|---|---|
| 06/16/2026 | Stephen Pershing | Further work on fact stipulations (0.7); correspondence with opposing counsel (0.1) and co-counsel (0.4) re: same; devise response to opposing counsel's changes (0.6). | 1.80 | $998.00 | $1,796.40 |
| 06/16/2026 | Stephen Pershing | Strategy session with co-counsel re: content of witness and exhibit lists and stipulated facts. | 1.00 | $998.00 | $998.00 |
| 06/16/2026 | Stephen Pershing | Conference with A.K. Barry re: exclusions of SHRM's proposed stipulations (0.1); final edits to stipulated facts (0.8); draft and edit correspondence with opposing counsel re: same (0.3). | 1.20 | $998.00 | $1,197.60 |
| 06/17/2026 | Adrienne Bauer | Download recent ECF filings and save (0.5); download Dr. Cooperman draft transcript and audio from 6/11 deposition and save (0.1). | 0.00 | $273.00 | - |
| 06/17/2026 | Adrienne Bauer | Create calendar of trial-unavailability dates (0.5); compare SHRM's 74 and Plaintiff's 152 proposed exhibits and create spreadsheet (1.0). | 1.50 | $273.00 | $409.50 |
| 06/17/2026 | Adrienne Bauer | Save SHRM's 74 proposed trial exhibits (0.1); calendar deadlines (0.4). | 0.00 | $273.00 | - |
| 06/17/2026 | Anna Kathryn Barnes Barry | Review stipulated facts, as filed. | 0.20 | $722.00 | $144.40 |
| 06/17/2026 | Anna Kathryn Barnes Barry | Review SHRM's pre-trial exhibit list (0.2) and witness list (0.1); email client re: same (0.1). | 0.40 | $722.00 | $288.80 |
| 06/17/2026 | Anna Kathryn Barnes Barry | Email client re: case updates. | 0.20 | $722.00 | $144.40 |
| 06/17/2026 | Anna Kathryn Barnes Barry | Email witnesses re: trial update. | 0.20 | $722.00 | $144.40 |
| 06/17/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, S. Pershing, and H. Ruiz re: pre-trial conference. | 0.50 | $722.00 | $361.00 |
| 06/17/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, H. Ruiz, and S. Pershing re: pre-trial conf debrief & case strategy discussion. | 1.20 | $722.00 | $866.40 |

| | | | | | |
|---|---|---|---|---|---|
| 06/17/2026 | Anna Kathryn Barnes Barry | Attended pre-trial conference. | 0.20 | $722.00 | $144.40 |
| 06/17/2026 | Anna Kathryn Barnes Barry | Review SHRM's proposed exhibits. | 0.40 | $722.00 | $288.80 |
| 06/17/2026 | Hector Ruiz | Meeting with M. Kuntz re: witnesses to call at trial. | 0.30 | $960.00 | $288.00 |
| 06/17/2026 | Hector Ruiz | Review SHRM's witness list. | 0.10 | $960.00 | $96.00 |
| 06/17/2026 | Hector Ruiz | Review SHRM's exhibit List. | 0.10 | $960.00 | $96.00 |
| 06/17/2026 | Hector Ruiz | Team meeting to strategize on pretrial conference. | 0.50 | $960.00 | $480.00 |
| 06/17/2026 | Hector Ruiz | Attend final pretrial conference. | 0.20 | $960.00 | $192.00 |
| 06/17/2026 | Hector Ruiz | Post-conference team strategy meeting. | 1.20 | $960.00 | $1,152.00 |
| 06/17/2026 | Hector Ruiz | Continue review of literature relied on by Dr. Cooperman. | 0.70 | $960.00 | $672.00 |
| 06/17/2026 | Hector Ruiz | Read 6 17 2026 Order on briefing and trial schedule. | 0.10 | $960.00 | $96.00 |
| 06/17/2026 | Mary Kuntz | Meeting with H. Ruiz re: witnesses to call at trial. | 0.30 | $887.00 | $266.10 |
| 06/17/2026 | Mary Kuntz | Team meeting to strategize on pretrial conference. | 0.50 | $887.00 | $443.50 |
| 06/17/2026 | Mary Kuntz | Prepare for final pretrial conference (1.5); attend final pretrial conference (0.2); debrief and case-strategy conference with A.K. Barry, H. Ruiz, and S. Pershing (1.2). | 2.90 | $887.00 | $2,572.30 |
| 06/17/2026 | Stephen Pershing | Conference with co-counsel to prepare for final pretrial conference (0.5); review SHRM's stipulations filing (ECF No. 58) (0.2); final pretrial conference with Judge Giles (0.2); post-conference debrief with co-counsel (1.2); compile pretrial dates (0.3); correspondence with co-counsel re: summer date conflicts (0.2). | 2.60 | $998.00 | $2,594.80 |
| 06/17/2026 | Stephen Pershing | Research and planning for outline of possible Plaintiff's motion for summary judgment. | 0.00 | $998.00 | - |
| 06/18/2026 | Adrienne Bauer | Download Dr. Cooperman's final transcripts and save (0.2); save ECF No. 64 Order and begin calendaring deadlines (0.8); prepare cover letter for courtesy copies of ECF Nos. 59–60 (0.5); travel to and from courthouse to hand-deliver courtesy copies to chambers (2.0). | 0.00 | $273.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 06/18/2026 | Anna Kathryn Barnes Barry | Review SHRM's proposed exhibits and outline objections. | 4.10 | $722.00 | $2,960.20 |
| 06/18/2026 | Elaine Fitch | Discussion with K. Bickerstaffe, S. Pershing, and H. Ruiz re: possible lines of trial questioning and strategies. | 0.50 | $983.00 | $491.50 |
| 06/18/2026 | Hector Ruiz | Continue review of literature relied on by Dr. Cooperman. | 3.50 | $960.00 | $3,360.00 |
| 06/18/2026 | Hector Ruiz | Discussion with K. Bickerstaffe, S. Pershing, and E. Fitch re: possible lines of trial questioning and strategies. | 0.50 | $960.00 | $480.00 |
| 06/18/2026 | Keir Bickerstaffe | Discussion with H. Ruiz, S. Pershing, and E. Fitch re: possible lines of trial questioning and strategies. | 0.00 | $938.00 | - |
| 06/18/2026 | Stephen Pershing | Continue research and drafting of outline of arguments for and against Plaintiff's possible motion for summary judgment. | 0.00 | $998.00 | - |
| 06/18/2026 | Stephen Pershing | Conference with H. Ruiz, K. Bickerstaffe and E. Fitch re: possible lines of trial questioning and strategies. | 0.50 | $998.00 | $499.00 |
| 06/19/2026 | Stephen Pershing | Case research re: same (0.5); correspondence to co-counsel re: same (0.1); further correspondence to co-counsel re: SHRM's EEOC position statement (0.2). | 0.80 | $998.00 | $798.40 |
| 06/19/2026 | Stephen Pershing | Continue outlining arguments and citations for and against filing plaintiff's motion for summary judgment (1.7). | 0.00 | $998.00 | - |
| 06/22/2026 | Adrienne Bauer | Receipt, review & download ECF-65 Notice re: 7.6.2026 deadline to redact 6.5.2026 Motion to Compel Hearing transcript; upload same to document management system and calendar for attorneys (0.1). Receipt and download SHRM Corporate Designee Jim Link's 6.12.2026 deposition transcripts from Planet Depos portal; upload same to document management system (0.4). | 0.00 | $273.00 | - |
| 06/22/2026 | Adrienne Bauer | Complete calendaring dates from ECF No. 64 Order and update deadline calendar. | 0.00 | $273.00 | - |
| 06/22/2026 | Anna Kathryn Barnes Barry | Legal research re: reasonableness of accommodation. | 1.10 | $722.00 | $794.20 |

| | | | | | |
|---|---|---|---|---|---|
| 06/22/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, S. Pershing, and H. Ruiz re: Plaintiff's possible motion for summary judgment. | 0.00 | $722.00 | - |
| 06/22/2026 | Hector Ruiz | Review and evaluate S. Pershing's outline and recommendation on Plaintiff's possible motion for summary judgment. | 0.00 | $960.00 | - |
| 06/22/2026 | Hector Ruiz | Team strategy meeting (M. Kuntz, A.K. Barry, S. Pershing) re: whether to file Plaintiff's motion for summary judgment. | 0.00 | $960.00 | - |
| 06/22/2026 | Hector Ruiz | Review S. Pershing's draft motion in limine re: after-acquired evidence. | 0.40 | $960.00 | $384.00 |
| 06/22/2026 | Hector Ruiz | Legal research on contemporaneous knowledge standard (and after acquired evidence in ADA cases). | 1.50 | $960.00 | $1,440.00 |
| 06/22/2026 | Hector Ruiz | Begin drafting Daubert motion re: Dr. Cooperman. | 0.20 | $960.00 | $192.00 |
| 06/22/2026 | Mary Kuntz | Review research for motion in limine re: after-acquired evidence (1.2); research E.D. Va. undue-hardship standard at summary judgment (0.8). | 2.00 | $887.00 | $1,774.00 |
| 06/22/2026 | Mary Kuntz | Conference with A.K. Barry, S. Pershing, and H. Ruiz re: summary judgment (0.8); analyze summary-judgment issues (1.2). | 2.00 | $887.00 | $1,774.00 |
| 06/22/2026 | Stephen Pershing | Conference with M. Kuntz, A.K. Barry and H. Ruiz on strategy re: summary judgment motion by plaintiff. | 0.00 | $998.00 | - |
| 06/22/2026 | Stephen Pershing | Correspondence with co-counsel re: research on expert issues, evidentiary exclusions (0.2), effect of stipulations on jury impressions (0.2). | 0.40 | $998.00 | $399.20 |
| 06/23/2026 | Adrienne Bauer | Receive two Dr. Cooperman deposition exhibits, save, and email attorneys. | 0.00 | $273.00 | - |
| 06/23/2026 | Anna Kathryn Barnes Barry | Legal research re: reasonableness of accommodation. | 0.50 | $722.00 | $361.00 |
| 06/23/2026 | Anna Kathryn Barnes Barry | Legal research re: qualified person under the ADA. | 0.20 | $722.00 | $144.40 |

| | | | | | |
|---|---|---|---|---|---|
| 06/23/2026 | Anna Kathryn Barnes Barry | Legal research re: evidence discovered during litigation. | 0.80 | $722.00 | $577.60 |
| 06/23/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, S. Pershing, and H. Ruiz re: motions in limine. | 1.20 | $722.00 | $866.40 |
| 06/23/2026 | Hector Ruiz | Draft Daubert motion. | 1.70 | $960.00 | $1,632.00 |
| 06/23/2026 | Hector Ruiz | Research on Daubert standards in 4th Circuit. | 2.60 | $960.00 | $2,496.00 |
| 06/23/2026 | Hector Ruiz | Research on using after acquired evidence in ADA cases. | 0.40 | $960.00 | $384.00 |
| 06/23/2026 | Hector Ruiz | Team meeting (S. Pershing, M. Kuntz and A.K. Barry) re: strategy on Motion in Limine. | 1.20 | $960.00 | $1,152.00 |
| 06/23/2026 | Hector Ruiz | Meeting with M. Kuntz re: strategy on Motion in Limine. | 0.20 | $960.00 | $192.00 |
| 06/23/2026 | Hector Ruiz | Review and revise draft Notice to Court re: Plaintiff not filing motion for summary judgment. | 0.10 | $960.00 | $96.00 |
| 06/23/2026 | Mary Kuntz | Develop legal issues raised by motions in limine (1.8). | 1.80 | $887.00 | $1,596.60 |
| 06/23/2026 | Mary Kuntz | Review S. Pershing's outline for Plaintiff's possible motion for summary judgment and supporting facts (1.5); meeting with S. Pershing, A.K. Barry, and H. Ruiz re: summary judgment and motions in limine (1.2). | 0.00 | $887.00 | - |
| 06/23/2026 | Mary Kuntz | Meeting with H. Ruiz re: strategy on Motion in Limine. | 0.20 | $887.00 | $177.40 |
| 06/23/2026 | Stephen Pershing | Conference with H. Ruiz, M. Kuntz and A.K. Barry re: motions in limine (1.2); legal research re: same (0.2); correspondence with H. Ruiz re: research on after-acquired evidence (0.1). | 1.50 | $998.00 | $1,497.00 |
| 06/24/2026 | Adrienne Bauer | Prepare cover letter for hand delivery of courtesy copy to Judge Giles (0.3); call court reporter re: J. Cabrera transcript (0.1). | 0.40 | $273.00 | $109.20 |
| 06/24/2026 | Adrienne Bauer | Save ECF No. 66 Notice (0.1); save K. Panessidi errata sheet (0.1). | 0.00 | $273.00 | - |
| 06/24/2026 | Anna Kathryn Barnes Barry | Review SHRM's proposed exhibits. | 1.10 | $722.00 | $794.20 |

| | | | | | |
|---|---|---|---|---|---|
| 06/24/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's Notice to Court re: summary judgment. | 0.10 | $722.00 | $72.20 |
| 06/24/2026 | Anna Kathryn Barnes Barry | Legal research re: reasonableness of accommodation. | 0.80 | $722.00 | $577.60 |
| 06/24/2026 | Anna Kathryn Barnes Barry | Draft objections to SHRM's proposed exhibits. | 0.50 | $722.00 | $361.00 |
| 06/24/2026 | Anna Kathryn Barnes Barry | Legal research re: rules of evidence. | 1.10 | $722.00 | $794.20 |
| 06/24/2026 | Hector Ruiz | Review Dr. Cooperman transcript for Daubert motion. | 6.00 | $960.00 | $5,760.00 |
| 06/24/2026 | Mary Kuntz | Developing facts for opposition to SHRM's anticipated summary-judgment motion. | 2.50 | $887.00 | $2,217.50 |
| 06/24/2026 | Stephen Pershing | Correspondence to A. Bauer re: motion to allow client's service dog into courtroom for trial. | 0.10 | $998.00 | $99.80 |
| 06/25/2026 | Adrienne Bauer | Compare SHRM's medical trial exhibits 40–47 with Plaintiff's medical exhibits 134–144 and create index (4.0). | 4.00 | $273.00 | $1,092.00 |
| 06/25/2026 | Adrienne Bauer | Save Plaintiff's 152 and SHRM's 74 trial exhibits for M. Kuntz (0.9); save K. Howe errata sheet (0.1). | 0.00 | $273.00 | - |
| 06/25/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and H. Ruiz re: objections to SHRM's proposed exhibits. | 0.10 | $722.00 | $72.20 |
| 06/25/2026 | Anna Kathryn Barnes Barry | Draft objections to SHRM's proposed exhibits. | 1.30 | $722.00 | $938.60 |
| 06/25/2026 | Anna Kathryn Barnes Barry | Review SHRM's proposed exhibits. | 1.90 | $722.00 | $1,371.80 |
| 06/25/2026 | Anna Kathryn Barnes Barry | Legal research re: Federal Rules of Evidence for drafting objections to SHRM’s proposed exhibits. | 1.20 | $722.00 | $866.40 |
| 06/25/2026 | Anna Kathryn Barnes Barry | Communications with A. Bauer re: objections to SHRM's proposed exhibits. | 0.20 | $722.00 | $144.40 |
| 06/25/2026 | Anna Kathryn Barnes Barry | Review analysis of SHRM's proposed exhibits from A. Bauer. | 0.40 | $722.00 | $288.80 |

| | | | | | |
|---|---|---|---|---|---|
| 06/25/2026 | Anna Kathryn Barnes Barry | Review scheduling orders. | 0.20 | $722.00 | $144.40 |
| 06/25/2026 | Anna Kathryn Barnes Barry | Review Local Civil Rules on exhibits for trial. | 0.20 | $722.00 | $144.40 |
| 06/25/2026 | Hector Ruiz | Continue drafting Daubert motion. | 0.00 | $960.00 | - |
| 06/25/2026 | Hector Ruiz | Continue legal research for Daubert motion. | 0.00 | $960.00 | - |
| 06/25/2026 | Hector Ruiz | Meeting with M. Kuntz and A.K. Barry re: objections to exhibit list. | 0.10 | $960.00 | $96.00 |
| 06/25/2026 | Mary Kuntz | Review of deposition and exhibits (2.5); evaluation of comparison between mutual exhibits (0.4); research exclusion of post-decision evidence in failure to accommodate cases in EDVA (0.7). | 3.60 | $887.00 | $3,193.20 |
| 06/25/2026 | Mary Kuntz | Conference with A.K. Barry and H. Ruiz re: objections to SHRM's proposed exhibits. | 0.10 | $887.00 | $88.70 |
| 06/25/2026 | Stephen Pershing | Correspondence with co-counsel re: discussions with R. Mohamed and A. Di Fazio about Mohamed v. SHRM (D. Colo.). | 0.30 | $998.00 | $299.40 |
| 06/26/2026 | Adrienne Bauer | Download J. Cabrera transcripts and exhibit and save (0.1); download N. Belyna errata sheet and save (0.1). | 0.00 | $273.00 | - |
| 06/26/2026 | Anna Kathryn Barnes Barry | Review analysis of SHRM's proposed exhibits from A. Bauer. | 0.60 | $722.00 | $433.20 |
| 06/26/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and H. Ruiz re: objections to SHRM's exhibits, motions, and trial strategy. | 2.50 | $722.00 | $1,805.00 |
| 06/26/2026 | Anna Kathryn Barnes Barry | Legal research re: objections to exhibits. | 0.60 | $722.00 | $433.20 |
| 06/26/2026 | Anna Kathryn Barnes Barry | Draft objections to SHRM's proposed exhibits. | 0.90 | $722.00 | $649.80 |
| 06/26/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: case strategy. | 0.40 | $722.00 | $288.80 |

| | | | | | |
|---|---|---|---|---|---|
| 06/26/2026 | Anna Kathryn Barnes Barry | Review SHRM's proposed exhibits. | 1.00 | $722.00 | $722.00 |
| 06/26/2026 | Hector Ruiz | Continue drafting Daubert motion. | 0.50 | $960.00 | $480.00 |
| 06/26/2026 | Hector Ruiz | Research Daubert cases addressing applicability of medical standards of care in ADA cases. | 2.20 | $960.00 | $2,112.00 |
| 06/26/2026 | Hector Ruiz | Meeting with A.K. Barry and M. Kuntz re: objections to SHRM's exhibit list, motions, and trial witness testimony. | 2.50 | $960.00 | $2,400.00 |
| 06/26/2026 | Hector Ruiz | Meeting with A.K. Barry re: objections to SHRM's proposed exhibits. | 0.40 | $960.00 | $384.00 |
| 06/26/2026 | Mary Kuntz | Finish reviewing SHRM's exhibits (0.8); review Plaintiff's objections (0.5); meeting with A.K. Barry and H. Ruiz re: trial strategy (2.5); work on facts for pretrial and SJ Opp (0.9). | 4.70 | $887.00 | $4,168.90 |
| 06/26/2026 | Stephen Pershing | Correspondence with H. Ruiz re: meet & confer re: motion to exclude testimony. | 0.10 | $998.00 | $99.80 |
| 06/27/2026 | Mary Kuntz | Develop, synthesize, and edit facts for opposition to SHRM's motion for summary judgment (2.6); refine facts and locate record citations (2.4). | 5.00 | $887.00 | $4,435.00 |
| 06/28/2026 | Mary Kuntz | Edit facts for summary-judgment opposition and note incomplete citations. | 1.20 | $887.00 | $1,064.40 |
| 06/29/2026 | Adrienne Bauer | Prepare cover letter for hand delivery of courtesy copy on 6/30. | 0.20 | $273.00 | $54.60 |
| 06/29/2026 | Adrienne Bauer | Save ECF Nos. 67–69 (parties' objections to pretrial exhibits). | 0.00 | $273.00 | - |
| 06/29/2026 | Anna Kathryn Barnes Barry | Legal research re: failure to accommodate. | 2.00 | $722.00 | $1,444.00 |
| 06/29/2026 | Anna Kathryn Barnes Barry | Draft proof outline for trial. | 1.20 | $722.00 | $866.40 |
| 06/29/2026 | Anna Kathryn Barnes Barry | Review SHRM's 30(b)(6) witness deposition transcript. | 0.20 | $722.00 | $144.40 |

| | | | | | |
|---|---|---|---|---|---|
| 06/29/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: direct examination of Fiona Torres. | 0.30 | $722.00 | $216.60 |
| 06/29/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: case strategy. | 0.10 | $722.00 | $72.20 |
| 06/29/2026 | Anna Kathryn Barnes Barry | Draft direct examination questions for Fiona Torres. | 0.70 | $722.00 | $505.40 |
| 06/29/2026 | Anna Kathryn Barnes Barry | Review Fiona Torres' deposition transcript and outline key testimony for trial. | 1.00 | $722.00 | $722.00 |
| 06/29/2026 | Elisabeth Baker-Pham | Conference with M. Kuntz re: case-management strategy. | 0.00 | $822.00 | - |
| 06/29/2026 | Hector Ruiz | Continue drafting Daubert motion. | 0.00 | $960.00 | - |
| 06/29/2026 | Hector Ruiz | Conference with A.K. Barry re: developing questions for Torres' direct. | 0.30 | $960.00 | $288.00 |
| 06/29/2026 | Mary Kuntz | Conference with A.K. Barry re: case strategy. | 0.10 | $887.00 | $88.70 |
| 06/29/2026 | Mary Kuntz | Conference with E. Baker-Pham re: case-management strategy. | 0.00 | $887.00 | - |
| 06/29/2026 | Mary Kuntz | Work on facts (2.4); evaluate materiality for summary-judgment opposition (1.4); email SHRM's counsel re: settlement (0.1); review and file objections to pretrial exhibits (ECF No. 67) (0.7). | 4.60 | $887.00 | $4,080.20 |
| 06/29/2026 | Stephen Pershing | Review and correspond with co-counsel re: plaintiff's settlement proposal query. | 0.10 | $998.00 | $99.80 |
| 06/29/2026 | Stephen Pershing | Strategy research on SHRM amicus advocacy for employers. | 0.50 | $998.00 | $499.00 |
| 06/29/2026 | Stephen Pershing | Review objections to SHRM's pretrial exhibits. | 0.70 | $998.00 | $698.60 |
| 06/30/2026 | Adrienne Bauer | Research SHRM's objections to Plaintiff's exhibits that SHRM also listed, and create index for M. Kuntz and A.K. Barry. | 2.00 | $273.00 | $546.00 |
| 06/30/2026 | Anna Kathryn Barnes Barry | Draft direct examination questions for Fiona Torres. | 2.80 | $722.00 | $2,021.60 |
| 06/30/2026 | Anna Kathryn Barnes Barry | Review Fiona Torres' deposition transcript and outline key testimony for trial. | 1.50 | $722.00 | $1,083.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's second supplemental interrogatory responses in preparation for direct exam. | 0.60 | $722.00 | $433.20 |
| 06/30/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: direct examination of Fiona Torres. | 0.10 | $722.00 | $72.20 |
| 06/30/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: SHRM's expert. | 0.10 | $722.00 | $72.20 |
| 06/30/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: case strategy. | 0.10 | $722.00 | $72.20 |
| 06/30/2026 | Hector Ruiz | Continue drafting Daubert motion. | 0.00 | $960.00 | - |
| 06/30/2026 | Hector Ruiz | Conference with A.K. Barry re: SHRM's expert (0.1). Conference with A.K. Barry re: direct examination of Fiona Torres (0.1). Conference with S. Pershing re: Daubert motion, motion in limine (0.2) | 0.40 | $960.00 | $384.00 |
| 06/30/2026 | Mary Kuntz | Develop facts for opposition to SHRM's motion for summary judgment. | 1.50 | $887.00 | $1,330.50 |
| 06/30/2026 | Mary Kuntz | Conference with A.K. Barry re: case strategy. | 0.10 | $887.00 | $88.70 |
| 06/30/2026 | Stephen Pershing | Conference with H. Ruiz re: Daubert motion, motion in limine (0.2); correspondence with M. Kuntz re: summary judgment opposition (0.1). | 0.30 | $998.00 | $299.40 |
| 06/30/2026 | Stephen Pershing | Further work on motion in limine to confine evidence to employer's knowledge at time of decision. | 0.00 | $998.00 | - |
| 07/01/2026 | Adrienne Bauer | Create table of the 126 Plaintiff's exhibits to which SHRM objected, identifying those Plaintiff can oppose (3.0). | 3.00 | $273.00 | $819.00 |
| 07/01/2026 | Adrienne Bauer | Save ECF No. 70 (SHRM objection to K. Panessidi deposition designation) (0.1). | 0.00 | $273.00 | - |
| 07/01/2026 | Anna Kathryn Barnes Barry | Review SHRM's objections to Plaintiff's witness and exhibit list and outline responses to objections. | 0.50 | $722.00 | $361.00 |
| 07/01/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: direct examination of Fiona Torres. | 1.20 | $722.00 | $866.40 |

| | | | | | |
|---|---|---|---|---|---|
| 07/01/2026 | Anna Kathryn Barnes Barry | Review H. Ruiz's draft Daubert motion. | 0.70 | $722.00 | $505.40 |
| 07/01/2026 | Anna Kathryn Barnes Barry | Review analysis from A. Bauer of SHRM's objections to Plaintiff's exhibits. | 0.20 | $722.00 | $144.40 |
| 07/01/2026 | Anna Kathryn Barnes Barry | Review deposition transcript of SHRM's expert, Dr. Cooperman. | 0.30 | $722.00 | $216.60 |
| 07/01/2026 | Anna Kathryn Barnes Barry | Review revisions from H. Ruiz re: direct examination of Fiona Torres. | 0.20 | $722.00 | $144.40 |
| 07/01/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and H. Ruiz re: Daubert motion. | 0.10 | $722.00 | $72.20 |
| 07/01/2026 | Anna Kathryn Barnes Barry | Review SHRM's objection to designation of deposition as witness testimony. | 0.10 | $722.00 | $72.20 |
| 07/01/2026 | Anna Kathryn Barnes Barry | Review Fiona Torres' deposition transcript and outline key testimony for trial. | 0.70 | $722.00 | $505.40 |
| 07/01/2026 | Hector Ruiz | Review and revise direct examination for client. | 3.00 | $960.00 | $2,880.00 |
| 07/01/2026 | Hector Ruiz | Research on general deadlines for Daubert motions in EDVA. | 0.20 | $960.00 | $192.00 |
| 07/01/2026 | Hector Ruiz | Call with A.K. Barry to address direct examination for client. | 1.20 | $960.00 | $1,152.00 |
| 07/01/2026 | Hector Ruiz | Conference with A.K. Barry and M. Kuntz re: Daubert motion. | 0.10 | $960.00 | $96.00 |
| 07/01/2026 | Mary Kuntz | Respond to S. Pershing's question re: motion in limine to exclude after-acquired evidence (2.0); review and edit Daubert motion (2.0). | 4.00 | $887.00 | $3,548.00 |
| 07/01/2026 | Mary Kuntz | Conference with A.K. Barry and H. Ruiz re: Daubert motion. | 0.10 | $887.00 | $88.70 |
| 07/01/2026 | Mary Kuntz | Conference with S. Pershing re: summary judgment opposition, other pretrial motions in limine. | 0.20 | $887.00 | $177.40 |
| 07/01/2026 | Stephen Pershing | Conference with M. Kuntz re: summary judgment opposition, other pretrial motions in limine. | 0.20 | $998.00 | $199.60 |
| 07/02/2026 | Anna Kathryn Barnes Barry | Review Fiona Torres' deposition transcript and outline key testimony for trial. | 0.40 | $722.00 | $288.80 |
| 07/02/2026 | Anna Kathryn Barnes Barry | Review SHRM's objections to Plaintiff's witness and exhibit list and outline responses to objections. | 0.30 | $722.00 | $216.60 |

| | | | | | |
|---|---|---|---|---|---|
| 07/02/2026 | Anna Kathryn Barnes Barry | Review Katharine Panessidi deposition transcript and outline pages to designate for trial (1.4); email M. Kuntz, S. Pershing, and H. Ruiz re: same (0.1). | 1.50 | $722.00 | $1,083.00 |
| 07/02/2026 | Anna Kathryn Barnes Barry | Legal research re: subpoenas. | 0.30 | $722.00 | $216.60 |
| 07/02/2026 | Anna Kathryn Barnes Barry | Review revised Daubert motion from H. Ruiz. | 0.50 | $722.00 | $361.00 |
| 07/02/2026 | Anna Kathryn Barnes Barry | Legal research re: Daubert. | 0.20 | $722.00 | $144.40 |
| 07/02/2026 | Hector Ruiz | Review and revise draft Daubert motion. | 2.90 | $960.00 | $2,784.00 |
| 07/02/2026 | Hector Ruiz | Draft Daubert motion and proposed order. | 0.50 | $960.00 | $480.00 |
| 07/02/2026 | Mary Kuntz | Edit revised copy of Daubert motion (0.4); review SHRM objection to Panessidi and email with team (0.2); work on facts (0.8). | 1.40 | $887.00 | $1,241.80 |
| 07/02/2026 | Stephen Pershing | Further research on after-acquired evidence of misrepresentation re: accommodation needs, for redrafting motion to confine evidence to that known at time of decision. | 0.00 | $998.00 | - |
| 07/03/2026 | Stephen Pershing | Review research supporting motion to confine evidence to facts known at time of decision. | 0.00 | $998.00 | - |
| 07/04/2026 | Stephen Pershing | Research re: SHRM's EEOC position statement as evidence beyond impeachment, and disclosure, curability, and importance issues after exhibit-list exchange (1.2); correspondence to co-counsel re: same (0.3). | 1.50 | $998.00 | $1,497.00 |
| 07/06/2026 | Adrienne Bauer | Retrieve K. Panessidi deposition excerpts for trial designation for M. Kuntz. | 0.00 | $273.00 | - |
| 07/06/2026 | Anna Kathryn Barnes Barry | Review email and attachment from S. Pershing re: SHRM EEOC position statement. | 1.10 | $722.00 | $794.20 |
| 07/06/2026 | Anna Kathryn Barnes Barry | Review SHRM’s EEOC position statement for motion to add SHRM’s EEOC position statement to Plaintiff’s exhibit list. | 1.30 | $722.00 | $938.60 |

| | | | | | |
|---|---|---|---|---|---|
| 07/06/2026 | Anna Kathryn Barnes Barry | Review scheduling orders for requirements for motions in limine, exhibits for trial. | 0.30 | $722.00 | $216.60 |
| 07/06/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and S. Pershing re: motions, exhibits. | 0.60 | $722.00 | $433.20 |
| 07/06/2026 | Mary Kuntz | Conference with A.K. Barry and S. Pershing re: motions, exhibits. | 0.60 | $887.00 | $532.20 |
| 07/06/2026 | Mary Kuntz | Work on supplementation of K. Panessidi deposition designation (filed with amended witness list, ECF No. 71). | 1.90 | $887.00 | $1,685.30 |
| 07/06/2026 | Samantha Sloane | Cite-check memorandum in support of Daubert motion to exclude Dr. Cooperman's testimony. | 3.40 | $663.00 | $2,254.20 |
| 07/06/2026 | Stephen Pershing | Further correspondence to co-counsel re: EEOC position statement (0.4); conference with co-counsel re: same (0.6); further correspondence with legal research on motion to confine(0.3). | 1.30 | $998.00 | $1,297.40 |
| 07/07/2026 | Anna Kathryn Barnes Barry | Analyzed email and attachments from S. Pershing re: motion to confine evidence. | 0.30 | $722.00 | $216.60 |
| 07/07/2026 | Anna Kathryn Barnes Barry | Legal research re: qualified person. | 0.30 | $722.00 | $216.60 |
| 07/07/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and S. Pershing re: Daubert motion. | 1.00 | $722.00 | $722.00 |
| 07/07/2026 | Anna Kathryn Barnes Barry | Review deposition transcript of Katharine Panessidi for deposition designation. | 0.20 | $722.00 | $144.40 |
| 07/07/2026 | Anna Kathryn Barnes Barry | Research re: designating deposition testimony for trial. | 0.40 | $722.00 | $288.80 |
| 07/07/2026 | Anna Kathryn Barnes Barry | Review amended plaintiff witness list. | 0.10 | $722.00 | $72.20 |
| 07/07/2026 | Anna Kathryn Barnes Barry | Review and edit revised draft Daubert motion to exclude Dr. Cooperman's testimony. | 1.00 | $722.00 | $722.00 |
| 07/07/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: summary judgment opposition. | 0.40 | $722.00 | $288.80 |

| | | | | | |
|---|---|---|---|---|---|
| 07/07/2026 | Mary Kuntz | Conference with A.K. Barry and S. Pershing re: Daubert motion. | 1.00 | $887.00 | $887.00 |
| 07/07/2026 | Mary Kuntz | Conference with S. Pershing re: motion in limine (0.3). Conference with S. Pershing re: meet & confer, content of revisions to expert disqualification brief (0.2). | 0.50 | $887.00 | $443.50 |
| 07/07/2026 | Mary Kuntz | Review Daubert motion (1.8) and work with S. Sloane on cite-check (0.3); emails (0.2) and discussions (0.4) with A.K. Barry re: response to SHRM counsel's objections to K. Panessidi designation. | 2.70 | $887.00 | $2,394.90 |
| 07/07/2026 | Samantha Sloane | Work with M. Kuntz on cite checking. | 0.30 | $663.00 | $198.90 |
| 07/07/2026 | Stephen Pershing | Correspondence with co-counsel (0.4) and conference with co-counsel M. Kuntz (0.3), all co-counsel (1.0) re: motion to disqualify expert, possible motion in limine, preparation for meet & confer with opposing counsel. | 1.70 | $998.00 | $1,696.60 |
| 07/07/2026 | Stephen Pershing | Meet and confer with SHRM's counsel re: Daubert motion (0.2); conference with M. Kuntz re: same and revisions to brief (0.2). | 0.40 | $998.00 | $399.20 |
| 07/07/2026 | Stephen Pershing | Correspondence with co-counsel re: possible amendment to exhibit list. | 0.20 | $998.00 | $199.60 |
| 07/08/2026 | Adrienne Bauer | Prepare cover letter for courtesy copies (0.1). | 0.10 | $273.00 | $27.30 |
| 07/08/2026 | Adrienne Bauer | Save ECF No. 71 amended witness list and Panessidi excerpts (0.1); save J. Link errata sheet (0.1). | 0.00 | $273.00 | - |
| 07/08/2026 | Anna Kathryn Barnes Barry | Review and made edits to revised draft motion to exclude expert testimony from Dr. Michael Cooperman. | 0.30 | $722.00 | $216.60 |
| 07/08/2026 | Anna Kathryn Barnes Barry | Legal research re: qualified person with a disability. | 1.90 | $722.00 | $1,371.80 |
| 07/08/2026 | Anna Kathryn Barnes Barry | Communications with S. Pershing and M. Kuntz re: exhibits, motions. | 0.30 | $722.00 | $216.60 |
| 07/08/2026 | Anna Kathryn Barnes Barry | Legal research re: reasonable accommodation. | 1.50 | $722.00 | $1,083.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/08/2026 | Anna Kathryn Barnes Barry | Draft proof outline for trial. | 0.40 | $722.00 | $288.80 |
| 07/08/2026 | Anna Kathryn Barnes Barry | Review deposition transcript of Jim Link (30(b)(6)). | 0.20 | $722.00 | $144.40 |
| 07/08/2026 | Anna Kathryn Barnes Barry | Legal research re: evidence not known by employer at the time decision was made. | 0.30 | $722.00 | $216.60 |
| 07/08/2026 | Mary Kuntz | Work on facts for summary-judgment opposition and send to A. Bauer for cite-check (1.9); discuss with S. Pershing and A.K. Barry whether to move to amend exhibit list to add EEOC position statement (1.0). | 2.90 | $887.00 | $2,572.30 |
| 07/08/2026 | Stephen Pershing | Correspondence with co-counsel re: Daubert motion. | 0.10 | $998.00 | $99.80 |
| 07/08/2026 | Stephen Pershing | Research and correspondence with co-counsel re: EEOC position statement exhibit. | 1.20 | $998.00 | $1,197.60 |
| 07/09/2026 | Adrienne Bauer | Download from PACER ECF-73 SHRM's Objection to Plaintiff Torres Amended Witness List & Deposition Designation & ECF 73-1, Exhibit 1 to same; upload both to case file. | 0.00 | $273.00 | - |
| 07/09/2026 | Adrienne Bauer | Begin cite-checking Plaintiff's proposed undisputed facts (2.5); conversations with S. Sloane re: same (0.5). | 3.00 | $273.00 | $819.00 |
| 07/09/2026 | Adrienne Bauer | Download from PACER ECF-72 Motion to Withdraw Hector F. Ruiz, Jr. as counsel for Plaintiff Torres with ECF-72-1, Proposed Order and upload same into case file in document management system. | 0.00 | $273.00 | - |
| 07/09/2026 | Anna Kathryn Barnes Barry | Legal research re: reasonable accommodation. | 1.60 | $722.00 | $1,155.20 |
| 07/09/2026 | Anna Kathryn Barnes Barry | Draft direct examination questions for Fiona Torres at trial. | 0.60 | $722.00 | $433.20 |
| 07/09/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: direct examination of Fiona Torres. | 0.90 | $722.00 | $649.80 |

| | | | | | |
|---|---|---|---|---|---|
| 07/09/2026 | Anna Kathryn Barnes Barry | Review SHRM's objection to amended witness list and designation by deposition. | 0.10 | $722.00 | $72.20 |
| 07/09/2026 | Anna Kathryn Barnes Barry | Email M. Kuntz, S. Pershing, and H. Ruiz re: SHRM's objection to Plaintiff's amended witness list. | 0.20 | $722.00 | $144.40 |
| 07/09/2026 | Anna Kathryn Barnes Barry | Legal research re: subpoenas (0.3); designation of witness testimony by deposition (0.4). | 0.70 | $722.00 | $505.40 |
| 07/09/2026 | Anna Kathryn Barnes Barry | Review client's deposition transcript to prepare direct examination. | 0.30 | $722.00 | $216.60 |
| 07/09/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's proposed trial exhibits for direct examination. | 0.30 | $722.00 | $216.60 |
| 07/09/2026 | Hector Ruiz | Finalize and file motion to withdraw appearance of counsel (ECF No. 72). | 0.00 | $960.00 | - |
| 07/09/2026 | Hector Ruiz | Strategy call with A.K. Barry re: client direct testimony and pretrial motions. | 0.90 | $960.00 | $864.00 |
| 07/09/2026 | Mary Kuntz | Research and discussion with A.K. Barry re: VHRA claims. | 0.90 | $887.00 | $798.30 |
| 07/09/2026 | Samantha Sloane | Review sample of A. Bauer's cite checks and provide feedback. | 1.70 | $663.00 | $1,127.10 |
| 07/09/2026 | Stephen Pershing | Study co-counsel proposed handling of response on amended witness list (0.2); correspondence with co-counsel re: same (0.3). | 0.50 | $998.00 | $499.00 |
| 07/09/2026 | Stephen Pershing | Research motion for leave to add exhibit (0.1); correspondence to opposing counsel re: meet and confer (0.1); draft motion for leave to add EEOC position statement to exhibit list, with supporting reasons (2.6). | 2.80 | $998.00 | $2,794.40 |
| 07/10/2026 | Adrienne Bauer | Download and save ECF No. 74 Order granting H. Ruiz's motion to withdraw. | 0.00 | $273.00 | - |
| 07/10/2026 | Adrienne Bauer | Cite-check Plaintiff's proposed undisputed facts. | 6.50 | $273.00 | $1,774.50 |
| 07/10/2026 | Anna Kathryn Barnes Barry | Draft direct examination questions for Fiona Torres at trial. | 2.00 | $722.00 | $1,444.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/10/2026 | Anna Kathryn Barnes Barry | Legal research re: disability discrimination - legitimate non-discriminatory reason. | 0.50 | $722.00 | $361.00 |
| 07/10/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: motions. | 0.20 | $722.00 | $144.40 |
| 07/10/2026 | Anna Kathryn Barnes Barry | Review client's deposition transcript for direct exam. | 0.40 | $722.00 | $288.80 |
| 07/10/2026 | Anna Kathryn Barnes Barry | Draft email to opposing counsel re: witness availability for trial. | 0.20 | $722.00 | $144.40 |
| 07/10/2026 | Anna Kathryn Barnes Barry | Review plaintiff's proposed exhibits for trial. | 0.30 | $722.00 | $216.60 |
| 07/10/2026 | Anna Kathryn Barnes Barry | Conference with H. Ruiz re: direct examination of Fiona Torres. | 0.10 | $722.00 | $72.20 |
| 07/10/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and H. Ruiz re: case strategy. | 1.30 | $722.00 | $938.60 |
| 07/10/2026 | Hector Ruiz | Legal research on inference of non-discrimination. | 1.00 | $960.00 | $960.00 |
| 07/10/2026 | Hector Ruiz | Review and revise direct examination for client. | 1.00 | $960.00 | $960.00 |
| 07/10/2026 | Hector Ruiz | Team strategy meeting with M. Kuntz and A.K. Barry on trial preparation. | 1.30 | $960.00 | $1,248.00 |
| 07/10/2026 | Hector Ruiz | Conference with A.K. Barry re: direct examination of Fiona Torres. | 0.10 | $960.00 | $96.00 |
| 07/10/2026 | Mary Kuntz | Conference with A.K. Barry and H. Ruiz re: case strategy (pretrial filings including stipulations and exhibits and witnesses). | 1.30 | $887.00 | $1,153.10 |
| 07/10/2026 | Mary Kuntz | Conference with A.K. Barry re: motions. | 0.20 | $887.00 | $177.40 |
| 07/10/2026 | Stephen Pershing | Further research re: expert disqualification caselaw. | 0.40 | $998.00 | $399.20 |
| 07/10/2026 | Stephen Pershing | Correspondence with co-counsel (0.2) and opposing counsel (0.4) re: meet & confer on motion to add exhibit; review correspondence from opposing counsel and engage in date planning re: motion to disqualify defense expert (0.2). | 0.80 | $998.00 | $798.40 |

| | | | | | |
|---|---|---|---|---|---|
| 07/11/2026 | Samantha Sloane | Cite-check facts for opposition to SHRM's motion for summary judgment. | 4.20 | $663.00 | $2,784.60 |
| 07/13/2026 | Adrienne Bauer | Continue cite checking Plaintiff's proposed undisputed facts (3.8); conversations with S. Sloane re: same (0.2). | 4.00 | $273.00 | $1,092.00 |
| 07/13/2026 | Anna Kathryn Barnes Barry | Review revisions from H. Ruiz to Fiona Torres direct examination questions. | 0.50 | $722.00 | $361.00 |
| 07/13/2026 | Anna Kathryn Barnes Barry | Legal research re: effective accommodation. | 0.40 | $722.00 | $288.80 |
| 07/13/2026 | Anna Kathryn Barnes Barry | Legal research re: after acquired evidence. | 0.20 | $722.00 | $144.40 |
| 07/13/2026 | Anna Kathryn Barnes Barry | Review draft facts from A. Bauer and S. Sloane for opposition to SHRM's motion for summary judgment. | 1.20 | $722.00 | $866.40 |
| 07/13/2026 | Anna Kathryn Barnes Barry | Draft Plaintiff's statement of facts for opposition to SHRM's motion for summary judgment. | 1.80 | $722.00 | $1,299.60 |
| 07/13/2026 | Samantha Sloane | Finalize cite check of facts for opposition to SHRM's motion for summary judgment. | 3.10 | $663.00 | $2,055.30 |
| 07/14/2026 | Anna Kathryn Barnes Barry | Draft Plaintiff's statement of facts for opposition to SHRM's motion for summary judgment. | 3.70 | $722.00 | $2,671.40 |
| 07/14/2026 | Anna Kathryn Barnes Barry | Review draft proposed stipulations of fact. | 0.30 | $722.00 | $216.60 |
| 07/14/2026 | Anna Kathryn Barnes Barry | Review draft facts from A. Bauer and S. Sloane for opposition to SHRM's motion for summary judgment. | 0.30 | $722.00 | $216.60 |
| 07/14/2026 | Anna Kathryn Barnes Barry | Conferences with S. Pershing re: case strategy. | 0.40 | $722.00 | $288.80 |
| 07/14/2026 | Stephen Pershing | Correspondence with co-counsel, document research re: stipulations of fact for summary judgment opposition; trial exhibits; means of guaranteeing witness Panessidi live appearance; related matters. | 0.50 | $998.00 | $499.00 |
| 07/14/2026 | Stephen Pershing | Conferences with A.K. Barry re: case strategy. | 0.40 | $998.00 | $399.20 |

| | | | | | |
|---|---|---|---|---|---|
| 07/15/2026 | Anna Kathryn Barnes Barry | Email opposing counsel re: witness designation. | 0.10 | $722.00 | $72.20 |
| 07/15/2026 | Anna Kathryn Barnes Barry | Review and respond to email from opposing counsel re: motion to seal. | 0.20 | $722.00 | $144.40 |
| 07/15/2026 | Anna Kathryn Barnes Barry | Draft Plaintiff's statement of facts for opposition to SHRM's motion for summary judgment. | 4.10 | $722.00 | $2,960.20 |
| 07/15/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: summary judgment opposition. | 0.30 | $722.00 | $216.60 |
| 07/15/2026 | Mary Kuntz | Conference with A.K. Barry re: summary judgment opposition. | 0.30 | $887.00 | $266.10 |
| 07/15/2026 | Stephen Pershing | Correspondence with A.K. Barry, M. Kuntz re: upcoming meet & confer, exhibit list, Daubert motion. | 0.20 | $998.00 | $199.60 |
| 07/15/2026 | Stephen Pershing | Initial review of SHRM's motion for summary judgment (0.2); correspondence with co-counsel re: same (0.1). | 0.30 | $998.00 | $299.40 |
| 07/16/2026 | Adrienne Bauer | Download and save SHRM's MSJ , memorandum (ECF No. 76), proposed order, and 33 exhibits (0.5); download and save other SHRM 7/15 filings (0.5). | 0.00 | $273.00 | - |
| 07/16/2026 | Mary Kuntz | Work with S. Sloane re: testing SHRM's facts and possible issues with our facts (0.4); discuss Meet and Confer with S. Pershing (0.4). | 0.80 | $887.00 | $709.60 |
| 07/16/2026 | Samantha Sloane | Review MSJ facts to assess whether there is a dispute. | 3.50 | $663.00 | $2,320.50 |
| 07/16/2026 | Samantha Sloane | Work with M. Kuntz re: testing SHRM's facts and possible issues with our facts. | 0.40 | $663.00 | $265.20 |
| 07/16/2026 | Stephen Pershing | Meet and confer with opposing counsel, including calls to chambers, re: hearing dates for Daubert and exhibit motions (0.7); correspondence with M. Kuntz re: same (0.4). | 1.10 | $998.00 | $1,097.80 |
| 07/16/2026 | Stephen Pershing | Conference with T. Walker, A. Bauer (0.2) and correspondence to T. Walker with research (0.4) re: expediting VA Bar and E.D. VA. Bar admission. | 0.00 | $998.00 | - |
| 07/16/2026 | Stephen Pershing | Conference with E.D. Va. clerk's office re: filing problems. | 0.00 | $998.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 07/17/2026 | Mary Kuntz | Review analysis of MSJ (1.0); look up and read SHRM's basic cases (2.8). | 3.80 | $887.00 | $3,370.60 |
| 07/17/2026 | Thomas Walker | Review SHRM's motion for summary judgment (ECF Nos. 75–76). | 0.80 | $807.00 | $645.60 |
| 07/18/2026 | Mary Kuntz | Begin drafting Part I of opposition to SHRM's MSJ. | 3.60 | $887.00 | $3,193.20 |
| 07/18/2026 | Stephen Pershing | Edit motion to add exhibit (0.5); draft notice of hearing with explanation of chosen date (0.3); correspondence to co-counsel re: same (0.1). | 0.90 | $998.00 | $898.20 |
| 07/18/2026 | Thomas Walker | Review portions of SHRM's MSJ and case law and analyze response. | 0.80 | $807.00 | $645.60 |
| 07/19/2026 | Mary Kuntz | Research and draft Section I (failure to accommodate) of opposition to SHRM's MSJ. | 6.80 | $887.00 | $6,031.60 |
| 07/19/2026 | Stephen Pershing | Further work on Daubert motion to exclude Dr. Cooperman's testimony. | 2.80 | $998.00 | $2,794.40 |
| 07/20/2026 | Adrienne Bauer | Save Dr. Cooperman's errata sheet and acknowledgment for 6/11 deposition; email attorneys. | 0.00 | $273.00 | - |
| 07/20/2026 | Mary Kuntz | Draft Part II (disparate treatment) of opposition to SHRM's MSJ and edit whole. | 8.00 | $887.00 | $7,096.00 |
| 07/20/2026 | Thomas Walker | Discussions with co-counsel about MSJ response approach. | 0.20 | $807.00 | $161.40 |
| 07/20/2026 | Thomas Walker | Legal research for motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.00 | $807.00 | - |
| 07/21/2026 | Adrienne Bauer | Save ECF No. 83 motion to add exhibit, proposed order, and ECF No. 84 notice of 9/3 hearing (0.2); prepare Bates-stamped Attachment 1 with slip sheet (0.2); call Clerk re: filing (0.1); save ECF No. 85 (0.1). | 0.00 | $273.00 | - |
| 07/21/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's document production for summary judgment. | 0.30 | $722.00 | $216.60 |
| 07/21/2026 | Anna Kathryn Barnes Barry | Review SHRM's motion for summary judgment and outline key facts and arguments. | 1.80 | $722.00 | $1,299.60 |

| | | | | | |
|---|---|---|---|---|---|
| 07/21/2026 | Anna Kathryn Barnes Barry | Review draft opposition to SHRM's motion for summary judgment and outline key facts and arguments. | 1.80 | $722.00 | $1,299.60 |
| 07/21/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, S. Sloane, and T. Walker re: case strategy, summary judgment. | 0.60 | $722.00 | $433.20 |
| 07/21/2026 | Anna Kathryn Barnes Barry | Draft email to client re: summary judgment opposition. | 0.10 | $722.00 | $72.20 |
| 07/21/2026 | Anna Kathryn Barnes Barry | Draft Plaintiff's statement of facts for opposition to SHRM's motion for summary judgment. | 1.80 | $722.00 | $1,299.60 |
| 07/21/2026 | Mary Kuntz | Review of facts (ours) and of draft Opposition (1.3). Meeting with team to discuss integration of facts with brief (0.6); Review of various issues re: facts (0.2). | 2.10 | $887.00 | $1,862.70 |
| 07/21/2026 | Samantha Sloane | Strategy conference with M. Kuntz, A.K. Barry, and T. Walker re: opposition to SHRM's MSJ and drafting plan. | 0.60 | $663.00 | $397.80 |
| 07/21/2026 | Samantha Sloane | Pull citations for opposition to SHRM's MSJ. | 0.40 | $663.00 | $265.20 |
| 07/21/2026 | Thomas Walker | Research for motion in limine and review Scheduling Order and Local Civil Rules. | 0.20 | $807.00 | $161.40 |
| 07/21/2026 | Thomas Walker | Conference with M. Kuntz, S. Sloane, and A.K. Barry re: case strategy, summary judgment. | 0.60 | $807.00 | $484.20 |
| 07/22/2026 | Adrienne Bauer | Prepare cover letter for courtesy copies of 7/21 filings (ECF Nos. 83–85) and confer with M. Kuntz and M. Johnson (0.2); index SHRM's 33 MSJ exhibits to identify confidential exhibits and share with counsel (0.2); prepare chart of 14 confidential and 19 non-confidential exhibits (0.6); review protective order and signed Exhibit A for A.K. Barry (1.0). | 2.00 | $273.00 | $546.00 |
| 07/22/2026 | Anna Kathryn Barnes Barry | Draft Plaintiff's statement of facts for opposition to SHRM's motion for summary judgment. | 7.90 | $722.00 | $5,703.80 |
| 07/22/2026 | Anna Kathryn Barnes Barry | Review protective order (0.9); review emails with opposing counsel re: protective order (0.1); email M. Kuntz, S. Pershing, S. Sloane, and T. Walker re: same (0.1). | 1.10 | $722.00 | $794.20 |

| | | | | | |
|---|---|---|---|---|---|
| 07/22/2026 | Anna Kathryn Barnes Barry | Review and revise draft opposition to SHRM's motion for summary judgment. | 0.60 | $722.00 | $433.20 |
| 07/22/2026 | Anna Kathryn Barnes Barry | Review deposition transcripts of Silpa P.K. Joshi (0.3); and Nicole Belyna (0.1) for SJ opp. | 0.40 | $722.00 | $288.80 |
| 07/22/2026 | Mary Kuntz | Brief discussions with A.K. Barry about preparation and formatting of facts for MSJ opposition. | 0.30 | $887.00 | $266.10 |
| 07/22/2026 | Samantha Sloane | Review protective order issue. | 0.40 | $663.00 | $265.20 |
| 07/23/2026 | Adrienne Bauer | Call with A.K. Barry re: preparing exhibits to Plaintiff's statement of disputed and undisputed facts (0.2); begin organizing those exhibits (1.8). | 2.00 | $273.00 | $546.00 |
| 07/23/2026 | Anna Kathryn Barnes Barry | Draft Plaintiff's statement of facts for opposition to SHRM's motion for summary judgment. | 3.00 | $722.00 | $2,166.00 |
| 07/23/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: opposition to SHRM's motion for summary judgment. | 0.70 | $722.00 | $505.40 |
| 07/23/2026 | Anna Kathryn Barnes Barry | Conference with S. Sloane re: facts in support of opposition to SHRM's motion for summary judgment. | 0.20 | $722.00 | $144.40 |
| 07/23/2026 | Anna Kathryn Barnes Barry | Analyzed SHRM's statement of undisputed facts. | 1.30 | $722.00 | $938.60 |
| 07/23/2026 | Anna Kathryn Barnes Barry | Draft instructions for A. Bauer re: exhibits in support of opposition to SHRM's motion for summary judgment. | 0.40 | $722.00 | $288.80 |
| 07/23/2026 | Anna Kathryn Barnes Barry | Draft Plaintiff's responses to SHRM's statement of undisputed facts. | 1.50 | $722.00 | $1,083.00 |
| 07/23/2026 | Anna Kathryn Barnes Barry | Conference with A. Bauer re: exhibits in support of opposition to SHRM's motion for summary judgment. | 0.20 | $722.00 | $144.40 |
| 07/23/2026 | Anna Kathryn Barnes Barry | Legal research re: disability discrimination. | 0.40 | $722.00 | $288.80 |
| 07/23/2026 | Anna Kathryn Barnes Barry | Review Jim Link's 30(b)(6) deposition transcript. | 0.20 | $722.00 | $144.40 |

| | | | | | |
|---|---|---|---|---|---|
| 07/23/2026 | Mary Kuntz | Review facts (1.1); review A.K. Barry's notes on draft brief and case law (0.6); discussion with A.K. Barry re: fact/argument coordination (0.7); edit Part I (interactive process) of opposition (4.7). | 7.10 | $887.00 | $6,297.70 |
| 07/23/2026 | Samantha Sloane | Cite checked fact section (3.5); discussed cite checking needs with A.K. Barry (0.2). | 3.70 | $663.00 | $2,453.10 |
| 07/23/2026 | Stephen Pershing | Further work on Daubert motion. | 3.00 | $998.00 | $2,994.00 |
| 07/24/2026 | Adrienne Bauer | Continue retrieving and organizing exhibits for Plaintiff's statement of disputed and undisputed facts for A.K. Barry and S. Sloane. | 3.80 | $273.00 | $1,037.40 |
| 07/24/2026 | Adrienne Bauer | Continue retrieving and organizing exhibits for Plaintiff's statement of disputed and undisputed facts for A.K. Barry and S. Sloane (3.2) | 3.20 | $273.00 | $873.60 |
| 07/24/2026 | Anna Kathryn Barnes Barry | Draft Plaintiff's responses to SHRM's statement of undisputed facts. | 6.50 | $722.00 | $4,693.00 |
| 07/24/2026 | Anna Kathryn Barnes Barry | Draft Plaintiff's statement of facts for opposition to SHRM's motion for summary judgment. | 0.10 | $722.00 | $72.20 |
| 07/24/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: opposition to SHRM's motion for summary judgment. | 0.30 | $722.00 | $216.60 |
| 07/24/2026 | Anna Kathryn Barnes Barry | Review Dr. Joshi's deposition transcript for SJ opp. | 0.50 | $722.00 | $361.00 |
| 07/24/2026 | Anna Kathryn Barnes Barry | Review Jim Link's deposition transcript for SJ opp. | 0.20 | $722.00 | $144.40 |
| 07/24/2026 | Anna Kathryn Barnes Barry | Review and revise draft opposition to SHRM's motion for summary judgment. | 1.90 | $722.00 | $1,371.80 |
| 07/24/2026 | Mary Kuntz | Edit Part II of opposition (3.0); insert and review facts (2.0); revise whole (4.5); send to team for review (0.1). | 9.60 | $887.00 | $8,515.20 |
| 07/24/2026 | Mary Kuntz | Conference with A.K. Barry re: opposition to SHRM's motion for summary judgment. | 0.30 | $887.00 | $266.10 |
| 07/24/2026 | Samantha Sloane | Cite checked Opposition to SJ. | 4.60 | $663.00 | $3,049.80 |

| | | | | | |
|---|---|---|---|---|---|
| 07/24/2026 | Stephen Pershing | Further work on Daubert motion. | 2.10 | $998.00 | $2,095.80 |
| 07/25/2026 | Anna Kathryn Barnes Barry | Continued drafting Plaintiff's statement of facts for opposition to SHRM's motion for summary judgment. | 2.20 | $722.00 | $1,588.40 |
| 07/25/2026 | Anna Kathryn Barnes Barry | Conferences with M. Kuntz re: opposition to motion for summary judgment. | 0.70 | $722.00 | $505.40 |
| 07/25/2026 | Anna Kathryn Barnes Barry | Draft Plaintiff's responses to SHRM's statement of undisputed facts. | 2.30 | $722.00 | $1,660.60 |
| 07/25/2026 | Anna Kathryn Barnes Barry | Revise facts in support of opposition to SHRM's motion for summary judgment. | 1.60 | $722.00 | $1,155.20 |
| 07/25/2026 | Anna Kathryn Barnes Barry | Review and revise draft opposition to SHRM's motion for summary judgment. | 0.20 | $722.00 | $144.40 |
| 07/25/2026 | Mary Kuntz | Review and incorporate team comments into opposition (1.5); review and edit disputes of material facts (2.5); review and edit Plaintiff's facts (2.5); conferences with A.K. Barry re: same (0.7); edit and reorganize brief (3.7). | 10.90 | $887.00 | $9,668.30 |
| 07/26/2026 | Anna Kathryn Barnes Barry | Review and revise draft opposition to SHRM's motion for summary judgment. | 2.40 | $722.00 | $1,732.80 |
| 07/26/2026 | Anna Kathryn Barnes Barry | Review and revise draft statement of issues in opposition to SHRM's motion for summary judgment. | 0.50 | $722.00 | $361.00 |
| 07/26/2026 | Anna Kathryn Barnes Barry | Review deposition transcript of Joey Cabrera for SJ opp. | 0.30 | $722.00 | $216.60 |
| 07/26/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: opposition to motion for summary judgment. | 0.20 | $722.00 | $144.40 |
| 07/26/2026 | Anna Kathryn Barnes Barry | Revise disputes of SHRM's statement of material facts. | 1.90 | $722.00 | $1,371.80 |
| 07/26/2026 | Mary Kuntz | Conference with A.K. Barry re: opposition to motion for summary judgment. | 0.20 | $887.00 | $177.40 |

| | | | | | |
|---|---|---|---|---|---|
| 07/26/2026 | Mary Kuntz | Review and edit disputes of fact (2.1); edit material issues (1.1); reshape brief around redefined material issues (1.1); review and edit reshaped brief (2.5); research gaps and edit (5.5). | 12.30 | $887.00 | $10,910.10 |
| 07/26/2026 | Samantha Sloane | Edit statement of material issues (1.4); cite checked (1.0). | 2.40 | $663.00 | $1,591.20 |
| 07/27/2026 | Adrienne Bauer | Retrieve and check 36 exhibits for opposition to SHRM's MSJ; label exhibits and redact PII; conversations with A.K. Barry re: same. | 5.00 | $273.00 | $1,365.00 |
| 07/27/2026 | Anna Kathryn Barnes Barry | Revise draft opposition to SHRM's motion for summary judgment. | 4.20 | $722.00 | $3,032.40 |
| 07/27/2026 | Anna Kathryn Barnes Barry | Conferences with M. Kuntz re: opposition to SHRM's motion for summary judgment. | 0.40 | $722.00 | $288.80 |
| 07/27/2026 | Anna Kathryn Barnes Barry | Revise Plaintiff's statement of facts in support of opposition to SHRM's motion for summary judgment. | 3.90 | $722.00 | $2,815.80 |
| 07/27/2026 | Anna Kathryn Barnes Barry | Email client re: opposition to SHRM's motion for summary judgment. | 0.10 | $722.00 | $72.20 |
| 07/27/2026 | Anna Kathryn Barnes Barry | Legal research re: privacy protections for public filings. | 0.30 | $722.00 | $216.60 |
| 07/27/2026 | Anna Kathryn Barnes Barry | Review SHRM's discovery responses for SJ opp. | 0.50 | $722.00 | $361.00 |
| 07/27/2026 | Anna Kathryn Barnes Barry | Provide instructions to A. Bauer re: exhibits for opposition to motion for summary judgment. | 0.30 | $722.00 | $216.60 |
| 07/27/2026 | Mary Kuntz | Conferences with A.K. Barry re: opposition to SHRM's motion for summary judgment. | 0.40 | $887.00 | $354.80 |
| 07/27/2026 | Mary Kuntz | Finalize SJ opposition brief (4.0); assemble depositions (0.9); re-edit (3.5); cite-check (4.0); review exhibits, prepare for filing, and file ECF No. 86 (1.2). | 13.60 | $887.00 | $12,063.20 |
| 07/27/2026 | Thomas Walker | Discussions with co-counsel re: case strategy. | 0.10 | $807.00 | $80.70 |
| 07/27/2026 | Thomas Walker | Legal research re: motion in limine to exclude Plaintiff's private messages. | 0.00 | $807.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 07/28/2026 | Adrienne Bauer | Download and save Plaintiff's opposition (ECF No. 86) with 37 exhibits and proposed order, and send to M. Johnson for courtesy-copy delivery to Judge Giles (1.9); prepare cover letter (0.1). | 0.00 | $273.00 | - |
| 07/28/2026 | Adrienne Bauer | Create indexes of SHRM's 33 MSJ exhibits and Plaintiff's 37 opposition exhibits; validate and send to counsel. | 2.00 | $273.00 | $546.00 |
| 07/28/2026 | Anna Kathryn Barnes Barry | Emails with client re: opposition to SHRM's motion for summary judgment and trial preparation. | 0.10 | $722.00 | $72.20 |
| 07/28/2026 | Anna Kathryn Barnes Barry | Review SHRM's exhibit list (0.2); Plaintiff's document productions (0.2); and SHRM's Motion for summary judgment (0.1). | 0.50 | $722.00 | $361.00 |
| 07/28/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, T. Walker, and S. Pershing re: motions and trial strategy. | 1.30 | $722.00 | $938.60 |
| 07/28/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: trial strategy. | 0.20 | $722.00 | $144.40 |
| 07/28/2026 | Anna Kathryn Barnes Barry | Review SHRM's exhibit list and proposed exhibits (0.3); Email T. Walker re: motion in limine (0.1). | 0.40 | $722.00 | $288.80 |
| 07/28/2026 | Mary Kuntz | Conference with A.K. Barry, T. Walker, and S. Pershing re: motions and trial strategy (1.3). Conference with A.K. Barry re: trial strategy (0.2). | 1.50 | $887.00 | $1,330.50 |
| 07/28/2026 | Stephen Pershing | Strategy session with A.K. Barry, M. Kuntz, and T. Walker re: evidentiary exclusion motions, trial preparation. | 1.30 | $998.00 | $1,297.40 |
| 07/28/2026 | Stephen Pershing | Continue rewriting motion to exclude certain of Dr. Cooperman's expert testimony (Daubert motion). | 0.00 | $998.00 | - |
| 07/28/2026 | Thomas Walker | Case strategy discussions with co-counsel. | 0.10 | $807.00 | $80.70 |
| 07/28/2026 | Thomas Walker | Research FRE 401–403 and admissibility of Plaintiff's phone messages at summary judgment and trial. | 1.30 | $807.00 | $1,049.10 |
| 07/28/2026 | Thomas Walker | Conference with A.K. Barry, M. Kuntz, and S. Pershing re: motions and trial strategy. | 1.30 | $807.00 | $1,049.10 |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/2026 | Adrienne Bauer | Create calendar of witness availability for trial preparation and confer with A.K. Barry (0.5). | 0.50 | $273.00 | $136.50 |
| 07/29/2026 | Adrienne Bauer | Save ECF No. 87 (Order sealing Exhibit 15) and ECF Nos. 88–90 (SHRM's emergency motion to strike, memorandum, proposed order, waiver) (0.5). | 0.00 | $273.00 | - |
| 07/29/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: SHRM's emergency motion to strike opposition. | 0.00 | $722.00 | - |
| 07/29/2026 | Anna Kathryn Barnes Barry | Communications with T. Walker re: trial exhibits, witnesses. | 0.10 | $722.00 | $72.20 |
| 07/29/2026 | Anna Kathryn Barnes Barry | Analyzed SHRM's exhibits for trial and in support of its motion for summary judgment. | 0.90 | $722.00 | $649.80 |
| 07/29/2026 | Anna Kathryn Barnes Barry | Analyzed SHRM's motion to strike Plaintiff's opposition to SHRM's motion for summary judgment. | 0.00 | $722.00 | - |
| 07/29/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: SHRM's emergency motion to strike Plaintiff's opposition to SHRM's motion for summary judgment. | 0.00 | $722.00 | - |
| 07/29/2026 | Anna Kathryn Barnes Barry | Legal research re: motion to strike opposition to motion for summary judgment. | 0.00 | $722.00 | - |
| 07/29/2026 | Anna Kathryn Barnes Barry | Conference with E. Fitch re: SHRM's motion to strike. | 0.00 | $722.00 | - |
| 07/29/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and E. Fitch re: motion to strike. | 0.00 | $722.00 | - |
| 07/29/2026 | Anna Kathryn Barnes Barry | Draft disputes of fact for proposed amended opposition to SHRM's MSJ. | 0.00 | $722.00 | - |
| 07/29/2026 | Elaine Fitch | Teleconference with M. Kuntz (partial) and A.K. Barry re: strategy for responding to SHRM's motion to strike. | 0.00 | $983.00 | - |
| 07/29/2026 | Mary Kuntz | Rework facts and Sections II and III of opposition to SHRM's MSJ. | 0.00 | $887.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/2026 | Mary Kuntz | Conference with A.K. Barry re: SHRM's emergency motion to strike opposition (0.2); conference with A.K. Barry re: SHRM's motion to strike (0.2); conference with A.K. Barry and E. Fitch re: motion to strike (0.3). | 0.00 | $887.00 | - |
| 07/29/2026 | Stephen Pershing | Continue researching and redrafting Daubert motion. | 0.00 | $998.00 | - |
| 07/29/2026 | Thomas Walker | Legal and factual research for MSJ opposition and motion in limine. | 4.90 | $807.00 | $3,954.30 |
| 07/29/2026 | Thomas Walker | Case strategy session and discussions with A.K. Barry. | 0.10 | $807.00 | $80.70 |
| 07/30/2026 | Anna Kathryn Barnes Barry | Draft disputes of fact for proposed amended opposition to SHRM's MSJ. | 0.00 | $722.00 | - |
| 07/30/2026 | Anna Kathryn Barnes Barry | Communications with M. Kuntz re: motion to strike. | 0.00 | $722.00 | - |
| 07/30/2026 | Anna Kathryn Barnes Barry | Revise proposed amended opposition to SHRM's MSJ. | 0.00 | $722.00 | - |
| 07/30/2026 | Anna Kathryn Barnes Barry | Conferences with M. Kuntz re: motion to strike. | 0.00 | $722.00 | - |
| 07/30/2026 | Anna Kathryn Barnes Barry | Review exhibits in support of amended opposition to SHRM's MSJ. | 0.00 | $722.00 | - |
| 07/30/2026 | Anna Kathryn Barnes Barry | Review and revise draft response to SHRM's motion to strike. | 0.00 | $722.00 | - |
| 07/30/2026 | Mary Kuntz | Review reworked Sections II and III (disputed issues and disputes of material fact) (3.9) and work with A.K. Barry on fact issues and incorporation in revised brief (0.6); revise Sections IV (law) and V (argument) for shorter brief (5.0); review and edit whole (2.0); incorporate exhibit citations (2.5); prepare and file ECF Nos. 91–92 (0.5). | 0.00 | $887.00 | - |
| 07/30/2026 | Stephen Pershing | Continue researching and redrafting Daubert motion. | 0.00 | $998.00 | - |
| 07/30/2026 | Thomas Walker | Discussion with A. Bauer re: case. | 0.10 | $807.00 | $80.70 |
| 07/30/2026 | Thomas Walker | Slack communications with trial team re: admissibility of Plaintiff's phone messages for motion in limine | 0.30 | $807.00 | $242.10 |

| | | | | | |
|---|---|---|---|---|---|
| 07/30/2026 | Thomas Walker | Legal research re: admissibility of Plaintiff's phone messages for motion in limine. | 3.00 | $807.00 | $2,421.00 |
| 07/30/2026 | Thomas Walker | Legal research re: admissibility of Plaintiff's phone messages for motion in limine and discussions with A. Bauer and trial team re: same. | 2.10 | $807.00 | $1,694.70 |
| 07/31/2026 | Adrienne Bauer | Save ECF No. 91 (response to motion to strike and motion for leave to file amended memorandum) and ECF No. 92 (amended opposition) (0.2); prepare cover letter for courtesy copies (0.1); conversation with A.K. Barry and M. Johnson re: same (0.1); save ECF No. 93 corrected certificate of service and add to courtesy-copy package (0.1); save ECF No. 94 Order (0.1). | 0.00 | $273.00 | - |
| 07/31/2026 | Anna Kathryn Barnes Barry | Communications with E. Fitch and A. Szot re: response to SHRM's motion to strike. | 0.00 | $722.00 | - |
| 07/31/2026 | Anna Kathryn Barnes Barry | Emails with opposing counsel re: motion for summary judgment and opposition. | 0.20 | $722.00 | $144.40 |
| 07/31/2026 | Anna Kathryn Barnes Barry | Conference with E. Fitch re: response to SHRM's motion to strike and amended opposition to SHRM's motion for summary judgment. | 0.00 | $722.00 | - |
| 07/31/2026 | Anna Kathryn Barnes Barry | Communications with A. Bauer and M. Johnson re: courtesy copies of response to motion to strike and amended opposition. | 0.00 | $722.00 | - |
| 07/31/2026 | Anna Kathryn Barnes Barry | Legal research re: Local Civil Rules on pro hac vice, e-filing, and courtesy copies. | 0.00 | $722.00 | - |
| 07/31/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing re: filing of amended opposition (0.4); conference with E.D. Va. Clerk re: same (0.1). | 0.00 | $722.00 | - |
| 07/31/2026 | Anna Kathryn Barnes Barry | Draft corrected certificate of service (ECF No. 93) for response to motion to strike and amended opposition. | 0.00 | $722.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 07/31/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing (0.1) re: call to chambers regarding motion to strike; conference with S. Pershing and opposing counsel (0.1) re: same. | 0.00 | $722.00 | - |
| 07/31/2026 | Anna Kathryn Barnes Barry | Legal research re: Plaintiff's amended opposition to SHRM's MSJ. | 0.00 | $722.00 | - |
| 07/31/2026 | Anna Kathryn Barnes Barry | Conference with E. Fitch re: amended opposition to SHRM's MSJ. | 0.00 | $722.00 | - |
| 07/31/2026 | Anna Kathryn Barnes Barry | Review SHRM's motion to strike Plaintiff's Opposition to SHRM's motion for summary judgment. | 0.00 | $722.00 | - |
| 07/31/2026 | Anna Kathryn Barnes Barry | Conference with opposing counsel re: call with chambers. | 0.00 | $722.00 | - |
| 07/31/2026 | Elaine Fitch | Conference with A.K. Barry re: amended opposition to SHRM's MSJ (0.2); conference with A.K. Barry re: response to motion to strike and amended opposition (0.2). | 0.00 | $983.00 | - |
| 07/31/2026 | Stephen Pershing | Finish redrafting Daubert motion. | 0.00 | $998.00 | - |
| 07/31/2026 | Stephen Pershing | Conference with A.K. Barry re: filing of amended opposition (0.4); conference with A.K. Barry re: call to chambers about motion to strike (0.1); conference with A.K. Barry and opposing counsel re: same (0.1). | 0.00 | $998.00 | - |
| 07/31/2026 | Thomas Walker | Case strategy and research re: admissibility of Plaintiff's phone messages for motion in limine. | 0.40 | $807.00 | $322.80 |
| 07/31/2026 | Thomas Walker | Legal research and discussions with trial team re: admissibility of Plaintiff's phone messages for motion in limine. | 2.10 | $807.00 | $1,694.70 |
| 07/31/2026 | Thomas Walker | Legal research and strategy for in limine issues. | 0.20 | $807.00 | $161.40 |
| 07/31/2026 | Thomas Walker | Review ECF Nos. 91–94 re: MSJ opposition and Order striking it. | 0.00 | $807.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2026 | Stephen Pershing | Research and correspondence with co-counsel re: possible ore tenus hearing on Daubert motion (0.5); further research and redrafting of memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman (ECF No. 100) (4.3). | 4.80 | $998.00 | $4,790.40 |
| 08/01/2026 | Stephen Pershing | Correspondence with A.K. Barry re: Plaintiff's response to the Court's July 31, 2026 Order striking opposition (ECF No. 94) (0.1). | 0.00 | $998.00 | - |
| 08/02/2026 | Stephen Pershing | Further research and redrafting of memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman. | 6.40 | $998.00 | $6,387.20 |
| 08/03/2026 | Adrienne Bauer | Prepare cover letter and transmit courtesy copy to courier for hand delivery of courtesy copy to Chambers of Judge Giles (0.2). | 0.20 | $273.00 | $54.60 |
| 08/03/2026 | Adrienne Bauer | Download ECF No. 95 from PACER (0.1). | 0.00 | $273.00 | - |
| 08/03/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: response to ECF No. 94 and Amended Opposition (ECF No. 92). | 0.00 | $722.00 | - |
| 08/03/2026 | Anna Kathryn Barnes Barry | Draft Response to the Court's July 31, 2026 Order (ECF No. 95). | 0.00 | $722.00 | - |
| 08/03/2026 | Anna Kathryn Barnes Barry | Review E.D. Va. Local Civil Rules+C2029. | 0.00 | $722.00 | - |
| 08/03/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's Amended Opposition to SHRM's Motion for Summary Judgment (ECF No. 92). | 0.00 | $722.00 | - |
| 08/03/2026 | Anna Kathryn Barnes Barry | Revise Response to the Court's July 31, 2026 Order (ECF No. 95) (0.2); email M. Kuntz re: same (0.1). | 0.00 | $722.00 | - |
| 08/03/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: case strategy. | 0.10 | $722.00 | $72.20 |
| 08/03/2026 | Mary Kuntz | Conference with A.K. Barry re: case strategy (0.1); conference with A.K. Barry re: response to ECF No. 94 and Amended Opposition (0.2). | 0.00 | $887.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2026 | Mary Kuntz | Draft and file Response to the Court's July 31, 2026 Order and Notice of Filing (ECF No. 95). | 0.00 | $887.00 | - |
| 08/03/2026 | Stephen Pershing | Further redrafting of memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman. | 0.00 | $998.00 | - |
| 08/03/2026 | Thomas Walker | Legal research and drafting of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 3.90 | $807.00 | $3,147.30 |
| 08/03/2026 | Thomas Walker | Legal research and drafting of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (2.1); communications with trial team re: same (0.2). | 2.30 | $807.00 | $1,856.10 |
| 08/03/2026 | Thomas Walker | Legal research re: admissibility of Plaintiff's text and audio messages for motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 1.20 | $807.00 | $968.40 |
| 08/04/2026 | Adrienne Bauer | Download SHRM's Opposition (ECF No. 96) to Plaintiff's Motion to Add Exhibit, with proposed order (ECF No. 96-1). | 0.00 | $273.00 | - |
| 08/04/2026 | Anna Kathryn Barnes Barry | Review SHRM's Opposition to Plaintiff's Motion for Leave to Add Exhibit to Trial Exhibit List (ECF No. 96). | 0.20 | $722.00 | $144.40 |
| 08/04/2026 | Anna Kathryn Barnes Barry | Revise S. Pershing's draft memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman. | 0.90 | $722.00 | $649.80 |
| 08/04/2026 | Anna Kathryn Barnes Barry | Legal research re: memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman. | 0.50 | $722.00 | $361.00 |
| 08/04/2026 | Elaine Fitch | Discussion with T. Walker re: case strategy and disposition. | 0.10 | $983.00 | $98.30 |
| 08/04/2026 | Stephen Pershing | Further redrafting and editing of memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman. | 0.00 | $998.00 | - |
| 08/04/2026 | Thomas Walker | Discussion with E. Fitch re: case strategy and disposition. | 0.10 | $807.00 | $80.70 |
| 08/04/2026 | Thomas Walker | Edit memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman. | 1.70 | $807.00 | $1,371.90 |
| 08/04/2026 | Thomas Walker | Legal research and drafting of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 5.50 | $807.00 | $4,438.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/05/2026 | Adrienne Bauer | Calendar August 10, 2026 deadline for reply in support of Plaintiff's Motion to Add Exhibit (EEOC position statement, ECF No. 85) to Trial Exhibit List; email A.K. Barry re: same. | 0.00 | $273.00 | - |
| 08/05/2026 | Anna Kathryn Barnes Barry | Review and revise S. Pershing's draft memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman. | 1.30 | $722.00 | $938.60 |
| 08/05/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's Motion to Add Exhibit (EEOC position statement, ECF No. 85) to Trial Exhibit List (ECF No. 83). | 0.20 | $722.00 | $144.40 |
| 08/05/2026 | Mary Kuntz | Review draft memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman (1.7); review T. Walker's research on McKennon v. Nashville Banner Publishing Co. and after-acquired evidence doctrine (1.2); discussion with trial team re: objectives of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (0.3). | 3.20 | $887.00 | $2,838.40 |
| 08/05/2026 | Stephen Pershing | Further review of draft memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman; edits and comments in consultation with co-counsel. | 0.80 | $998.00 | $798.40 |
| 08/05/2026 | Stephen Pershing | Correspondence with co-counsel re: timing of reply in support of Motion for Leave to Add Exhibit (0.1). | 0.10 | $998.00 | $99.80 |
| 08/05/2026 | Stephen Pershing | Correspondence with co-counsel re: relevance-based exclusion of after-acquired evidence, reply in support of motion to add exhibit, and Daubert motion. | 0.20 | $998.00 | $199.60 |
| 08/05/2026 | Thomas Walker | Case strategy development and discussions with trial team. | 0.20 | $807.00 | $161.40 |
| 08/05/2026 | Thomas Walker | Draft and edit memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman. | 0.20 | $807.00 | $161.40 |
| 08/05/2026 | Thomas Walker | Case history review. | 0.00 | $807.00 | - |
| 08/05/2026 | Thomas Walker | Legal research and drafting of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (0.5) and memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman (0.3); communications with trial team re: strategy (0.1). | 0.90 | $807.00 | $726.30 |

| | | | | | |
|---|---|---|---|---|---|
| 08/05/2026 | Thomas Walker | Develop strategy for motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) and communicate with trial team re: same. | 0.20 | $807.00 | $161.40 |
| 08/05/2026 | Thomas Walker | Legal research, drafting and editing of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (0.8); drafting and editing memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman (ECF No. 100) (0.7). | 1.50 | $807.00 | $1,210.50 |
| 08/06/2026 | Adrienne Bauer | Download SHRM's Reply in Support of Motion for Summary Judgment (ECF No. 97) with six exhibits from PACER. | 0.00 | $273.00 | - |
| 08/06/2026 | Anna Kathryn Barnes Barry | Analyze SHRM's Reply in Support of Motion for Summary Judgment (ECF No. 97). | 0.90 | $722.00 | $649.80 |
| 08/06/2026 | Anna Kathryn Barnes Barry | Review T. Walker's outline of draft motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.50 | $722.00 | $361.00 |
| 08/06/2026 | Anna Kathryn Barnes Barry | Communications with M. Kuntz, S. Pershing and T. Walker re: strategy for motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.50 | $722.00 | $361.00 |
| 08/06/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, S. Pershing, and T. Walker re: pre-trial motions. | 1.60 | $722.00 | $1,155.20 |
| 08/06/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and T. Walker re: trial preparation. | 1.10 | $722.00 | $794.20 |
| 08/06/2026 | Anna Kathryn Barnes Barry | Draft list of tasks to complete before trial. | 0.50 | $722.00 | $361.00 |
| 08/06/2026 | Anna Kathryn Barnes Barry | Instruct A. Bauer re: calendar of deadlines. | 0.10 | $722.00 | $72.20 |
| 08/06/2026 | Mary Kuntz | Review SHRM's Reply in Support of Motion for Summary Judgment (ECF No. 97). | 0.70 | $887.00 | $620.90 |

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2026 | Mary Kuntz | Conference with A.K. Barry, S. Pershing and T. Walker re: pre-trial motions (1.6); conference with A.K. Barry and T. Walker re: trial preparation (1.1). | 2.70 | $887.00 | $2,394.90 |
| 08/06/2026 | Stephen Pershing | Correspondence with co-counsel re: motion in limine strategy (0.3); attend strategy conference with co-counsel re: pre-trial motions (1.1); begin research and drafting of reply in support of motion to add EEOC position statement (ECF No. 85) to trial exhibit list (0.4). | 1.80 | $998.00 | $1,796.40 |
| 08/06/2026 | Thomas Walker | Legal research and drafting of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (1.6); communications with trial team re: strategy for same (0.2). | 1.80 | $807.00 | $1,452.60 |
| 08/06/2026 | Thomas Walker | Conference with A.K. Barry, S. Pershing and M. Kuntz re: pre-trial motions (1.6); conference with A.K. Barry and M. Kuntz re: trial preparation (1.1). | 2.70 | $807.00 | $2,178.90 |
| 08/06/2026 | Thomas Walker | Legal research and drafting of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 1.10 | $807.00 | $887.70 |
| 08/07/2026 | Adrienne Bauer | Update trial-preparation calendar of deadlines for trial team. | 0.70 | $273.00 | $191.10 |
| 08/07/2026 | Anna Kathryn Barnes Barry | Continued drafting trial outline. | 2.70 | $722.00 | $1,949.40 |
| 08/07/2026 | Anna Kathryn Barnes Barry | Email Plaintiff re: trial preparation (0.1); instruct A. Bauer re: trial preparation tasks (0.1). | 0.20 | $722.00 | $144.40 |
| 08/07/2026 | Anna Kathryn Barnes Barry | Revise S. Pershing's draft memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman. | 1.50 | $722.00 | $1,083.00 |
| 08/07/2026 | Anna Kathryn Barnes Barry | Review deposition testimony of Defendant's expert Dr. Cooperman for Daubert memorandum. | 0.30 | $722.00 | $216.60 |
| 08/07/2026 | Anna Kathryn Barnes Barry | Review SHRM's document production for Daubert motion. | 0.60 | $722.00 | $433.20 |
| 08/07/2026 | Anna Kathryn Barnes Barry | Email S. Pershing, M. Kuntz and T. Walker re: SHRM's document production. | 0.10 | $722.00 | $72.20 |

| | | | | | |
|---|---|---|---|---|---|
| 08/07/2026 | Stephen Pershing | Further revisions to memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman (10.4); prepare motion, proposed order and notice of hearing (0.7). | 0.00 | $998.00 | - |
| 08/07/2026 | Thomas Walker | Legal research and drafting of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 8.20 | $807.00 | $6,617.40 |
| 08/08/2026 | Mary Kuntz | Review and edit draft memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman (1.1); review and edit revised draft (0.7). | 1.80 | $887.00 | $1,596.60 |
| 08/08/2026 | Stephen Pershing | Further research and revisions to memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman in consultation with co-counsel. | 4.80 | $998.00 | $4,790.40 |
| 08/08/2026 | Thomas Walker | Legal research, drafting and editing of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 2.60 | $807.00 | $2,098.20 |
| 08/09/2026 | Mary Kuntz | Review and edit final section of memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman. | 0.20 | $887.00 | $177.40 |
| 08/09/2026 | Stephen Pershing | Draft reply in support of Plaintiff's Motion to Add Exhibit (EEOC position statement) to Trial Exhibit List. | 5.00 | $998.00 | $4,990.00 |
| 08/09/2026 | Stephen Pershing | Edits to memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman (0.3); transmit to S. Sloane for cite-check (no charge). | 0.30 | $998.00 | $299.40 |
| 08/09/2026 | Thomas Walker | Legal research, drafting and editing of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 8.00 | $807.00 | $6,456.00 |
| 08/10/2026 | Anna Kathryn Barnes Barry | Review T. Walker's draft memorandum in support of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.60 | $722.00 | $433.20 |

| | | | | | |
|---|---|---|---|---|---|
| 08/10/2026 | Anna Kathryn Barnes Barry | Review SHRM's Motion for Summary Judgment (0.4) and SHRM's Reply in Support of Motion for Summary Judgment (0.2) in preparation for hearing on SHRM's motion for summary judgment. | 0.60 | $722.00 | $433.20 |
| 08/10/2026 | Mary Kuntz | Review and edit Plaintiff's Reply in Support of Motion to Add Exhibit to Trial Exhibit List. | 0.30 | $887.00 | $266.10 |
| 08/10/2026 | Samantha Sloane | Cite-check memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman (2.9); cite-check reply in support of Motion for Leave to Add Exhibit to Trial Exhibit List (0.9). | 3.80 | $663.00 | $2,519.40 |
| 08/10/2026 | Stephen Pershing | Complete draft of reply in support of Plaintiff's Motion to Add Exhibit (EEOC position statement) to Trial Exhibit List (5.3); final edits for filing (0.6). | 5.90 | $998.00 | $5,888.20 |
| 08/10/2026 | Thomas Walker | Legal research, drafting and editing of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (3.6); communications with trial team re: same (0.2). | 3.80 | $807.00 | $3,066.60 |
| 08/11/2026 | Adrienne Bauer | Prepare cover letter and transmit to courier for hand delivery of courtesy copy to Chambers of Judge Giles. | 0.10 | $273.00 | $27.30 |
| 08/11/2026 | Adrienne Bauer | Download Plaintiff's Reply in Support of Motion to Add Exhibit to Trial Exhibit List (ECF No. 98) from PACER. | 0.00 | $273.00 | - |
| 08/11/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's Reply in Support of Motion to Add Exhibit to Trial Exhibit List (ECF No. 98) in preparation for hearing on same. | 0.30 | $722.00 | $216.60 |
| 08/11/2026 | Anna Kathryn Barnes Barry | Review and revise T. Walker's memorandum in support of draft motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.50 | $722.00 | $361.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/11/2026 | Anna Kathryn Barnes Barry | Review exhibits to Plaintiff's Amended Opposition to SHRM's Motion for Summary Judgment (ECF No. 92) in preparation for hearing on SHRM's motion for summary judgment. | 0.40 | $722.00 | $288.80 |
| 08/11/2026 | Anna Kathryn Barnes Barry | Revise draft memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman. | 4.40 | $722.00 | $3,176.80 |
| 08/11/2026 | Stephen Pershing | Further edits to memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman, including record research. | 4.70 | $998.00 | $4,690.60 |
| 08/11/2026 | Thomas Walker | Draft and edit memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman. | 0.80 | $807.00 | $645.60 |
| 08/11/2026 | Thomas Walker | Reviewing case history for trial prep. | 1.40 | $807.00 | $1,129.80 |
| 08/11/2026 | Thomas Walker | Discussions with trial team re: motions in limine. | 0.20 | $807.00 | $161.40 |
| 08/12/2026 | Adrienne Bauer | Prepare, label and assemble 15 exhibits to memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman. | 1.30 | $273.00 | $354.90 |
| 08/12/2026 | Anna Kathryn Barnes Barry | Revise draft memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman. | 1.80 | $722.00 | $1,299.60 |
| 08/12/2026 | Anna Kathryn Barnes Barry | Draft exhibit list (0.3) and instructions for A. Bauer (0.2) re: exhibits to memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman. | 0.50 | $722.00 | $361.00 |
| 08/12/2026 | Anna Kathryn Barnes Barry | Review SHRM's document production to select exhibits for memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman. | 0.90 | $722.00 | $649.80 |
| 08/12/2026 | Anna Kathryn Barnes Barry | Review exhibits to memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman prepared by A. Bauer. | 0.50 | $722.00 | $361.00 |
| 08/12/2026 | Anna Kathryn Barnes Barry | Review draft Daubert motion and notice of hearing (0.1); review draft proposed orders (0.1). | 0.20 | $722.00 | $144.40 |
| 08/12/2026 | Anna Kathryn Barnes Barry | Legal research re: E.D. Va. Local Civil Rules re: motions for Daubert motion. | 1.00 | $722.00 | $722.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/12/2026 | Mary Kuntz | Review and edit Daubert memorandum (1.1); review and revise draft of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (7.8). | 8.90 | $887.00 | $7,894.30 |
| 08/12/2026 | Mary Kuntz | Conference with S. Pershing and T. Walker re: Daubert motion (0.6); discussion with T. Walker re: same (0.2). | 0.80 | $887.00 | $709.60 |
| 08/12/2026 | Stephen Pershing | Further edits to memorandum in support of Plaintiff's Daubert motion to exclude Dr. Cooperman, including record research (6.9); finalize memorandum, motion and proposed orders; compile attachments and prepare for filing (2.3). | 9.20 | $998.00 | $9,181.60 |
| 08/12/2026 | Stephen Pershing | Conference with M. Kuntz and T. Walker re: Daubert motion. | 0.60 | $998.00 | $598.80 |
| 08/12/2026 | Thomas Walker | Communications with trial team re: motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) and Daubert motion. | 0.10 | $807.00 | $80.70 |
| 08/12/2026 | Thomas Walker | Reviewing case history, including discovery, for trial prep. | 0.50 | $807.00 | $403.50 |
| 08/12/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (0.6); communications with trial team re: motions in limine (0.2). | 0.80 | $807.00 | $645.60 |
| 08/12/2026 | Thomas Walker | Reviewing case history, including discovery, for trial prep. | 0.40 | $807.00 | $322.80 |
| 08/12/2026 | Thomas Walker | Legal research, drafting and editing of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 1.20 | $807.00 | $968.40 |
| 08/12/2026 | Thomas Walker | Legal research and drafting of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (0.2); discussion with M. Kuntz re: same (0.2). | 0.40 | $807.00 | $322.80 |
| 08/12/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) and Daubert memorandum (0.9); communications with trial team re: motions in limine and scheduling (0.1). | 1.00 | $807.00 | $807.00 |
| 08/12/2026 | Thomas Walker | Edit Daubert motion, memorandum and proposed orders (1.3); conference with S. Pershing and M. Kuntz re: same (0.6). | 1.90 | $807.00 | $1,533.30 |

| | | | | | |
|---|---|---|---|---|---|
| 08/13/2026 | Adrienne Bauer | Prepare cover letter for Judge Giles, delivery to court (0.1); conferences with A.K. Barry re: case management and trial prep (1.0). | 1.10 | $273.00 | $300.30 |
| 08/13/2026 | Adrienne Bauer | Download from PACER Daubert motion (ECF No. 99), memorandum with 15 exhibits (ECF No. 100), proposed orders and notice of September 3, 2026 hearing (ECF No. 101); transmit to courier for hand delivery of courtesy copy to Chambers of Judge Giles (0.9). | 0.00 | $273.00 | - |
| 08/13/2026 | Anna Kathryn Barnes Barry | Reviewed materials on direct examinations for trial preparation. | 1.40 | $722.00 | $1,010.80 |
| 08/13/2026 | Anna Kathryn Barnes Barry | Conferences with A. Bauer re: case management and trial preparation. | 1.00 | $722.00 | $722.00 |
| 08/13/2026 | Anna Kathryn Barnes Barry | Drafted case management instructions for A. Bauer. | 0.50 | $722.00 | $361.00 |
| 08/13/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.00 | $807.00 | - |
| 08/14/2026 | Anna Kathryn Barnes Barry | Drafted trial outline. | 2.30 | $722.00 | $1,660.60 |
| 08/14/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.00 | $807.00 | - |
| 08/15/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 1.80 | $807.00 | $1,452.60 |
| 08/16/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 1.80 | $807.00 | $1,452.60 |
| 08/17/2026 | Adrienne Bauer | Prepare Motion for Admission Pro Hac Vice of T. Walker (ECF No. 102) and Application to Qualify as a Foreign Attorney; transmit to M. Kuntz and T. Walker for review. | 0.00 | $273.00 | - |
| 08/17/2026 | Anna Kathryn Barnes Barry | Draft proof outline for trial. | 1.40 | $722.00 | $1,010.80 |

| | | | | | |
|---|---|---|---|---|---|
| 08/17/2026 | Anna Kathryn Barnes Barry | Draft direct-examination questions for Plaintiff. | 0.50 | $722.00 | $361.00 |
| 08/17/2026 | Mary Kuntz | Assess vulnerabilities under MSJ and outline some preparation tasks for trial to address them. | 1.40 | $887.00 | $1,241.80 |
| 08/17/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 3.80 | $807.00 | $3,066.60 |
| 08/17/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.90 | $807.00 | $726.30 |
| 08/17/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (0.3) and communicate with trial team re: same (0.1) | 0.40 | $807.00 | $322.80 |
| 08/18/2026 | Adrienne Bauer | Meet with M. Kuntz and T. Walker re: T. Walker's pro hac vice application (ECF No. 102). | 0.00 | $273.00 | - |
| 08/18/2026 | Anna Kathryn Barnes Barry | Legal research re: after-acquired evidence doctrine. | 0.90 | $722.00 | $649.80 |
| 08/18/2026 | Anna Kathryn Barnes Barry | Draft direct-examination questions for Plaintiff. | 0.80 | $722.00 | $577.60 |
| 08/18/2026 | Anna Kathryn Barnes Barry | Review T. Walker's revised draft motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.50 | $722.00 | $361.00 |
| 08/18/2026 | Anna Kathryn Barnes Barry | Review communications from T. Walker re: draft motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.30 | $722.00 | $216.60 |
| 08/18/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: case strategy. | 0.60 | $722.00 | $433.20 |
| 08/18/2026 | Anna Kathryn Barnes Barry | Draft instructions for A. Bauer re: trial-preparation materials (0.2); email A. Bauer re: same (0.1). | 0.30 | $722.00 | $216.60 |
| 08/18/2026 | Anna Kathryn Barnes Barry | Review and respond to email from Plaintiff re: trial preparation. | 0.10 | $722.00 | $72.20 |

| | | | | | |
|---|---|---|---|---|---|
| 08/18/2026 | Mary Kuntz | Discussion with T. Walker re: motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (0.1); conference with T. Walker re: same (0.2); conference with A.K. Barry re: case strategy (0.6). | 0.90 | $887.00 | $798.30 |
| 08/18/2026 | Stephen Pershing | Conference with T. Walker re: legal arguments for motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.30 | $998.00 | $299.40 |
| 08/18/2026 | Thomas Walker | Outline decision points for motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) in preparation for team discussion. | 0.10 | $807.00 | $80.70 |
| 08/18/2026 | Thomas Walker | Discussion with M. Kuntz re: motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.10 | $807.00 | $80.70 |
| 08/18/2026 | Thomas Walker | Communications with trial team re: open decisions for motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.60 | $807.00 | $484.20 |
| 08/18/2026 | Thomas Walker | Discussion with S. Pershing (0.3) and M. Kuntz (0.2) re: strategy for motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.50 | $807.00 | $403.50 |
| 08/18/2026 | Thomas Walker | Notating team edits to motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.10 | $807.00 | $80.70 |
| 08/18/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) per direction from M. Kuntz and S. Pershing. | 1.40 | $807.00 | $1,129.80 |
| 08/19/2026 | Anna Kathryn Barnes Barry | Revise T. Walker's draft motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 3.20 | $722.00 | $2,310.40 |
| 08/19/2026 | Anna Kathryn Barnes Barry | Communications with T. Walker re: draft motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.20 | $722.00 | $144.40 |
| 08/19/2026 | Anna Kathryn Barnes Barry | Review and respond to email from A. Bauer re: case management. | 0.20 | $722.00 | $144.40 |

| | | | | | |
|---|---|---|---|---|---|
| 08/19/2026 | Anna Kathryn Barnes Barry | Draft proof outline for trial. | 1.50 | $722.00 | $1,083.00 |
| 08/19/2026 | Thomas Walker | Review internal emails with team re: trial logistics. | 0.10 | $807.00 | $80.70 |
| 08/19/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 1.70 | $807.00 | $1,371.90 |
| 08/20/2026 | Anna Kathryn Barnes Barry | Review and revise T. Walker's draft motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.60 | $722.00 | $433.20 |
| 08/20/2026 | Anna Kathryn Barnes Barry | Draft proof outline for trial. | 1.30 | $722.00 | $938.60 |
| 08/20/2026 | Anna Kathryn Barnes Barry | Review E.D. Va. Local Civil Rules and Rule 16(b) Scheduling Order re: trial preparation. | 0.40 | $722.00 | $288.80 |
| 08/20/2026 | Anna Kathryn Barnes Barry | Communications with A. Bauer re: upcoming deadlines. | 0.20 | $722.00 | $144.40 |
| 08/20/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and T. Walker re: motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.70 | $722.00 | $505.40 |
| 08/20/2026 | Anna Kathryn Barnes Barry | Conference with client re: case strategy for trial. | 1.00 | $722.00 | $722.00 |
| 08/20/2026 | Anna Kathryn Barnes Barry | Communications with M. Kuntz, S. Pershing, and T. Walker re: case strategy. | 0.10 | $722.00 | $72.20 |
| 08/20/2026 | Anna Kathryn Barnes Barry | Review SHRM's requests for production of documents to supplement responses in advance of trial. | 0.50 | $722.00 | $361.00 |
| 08/20/2026 | Anna Kathryn Barnes Barry | Review upcoming case deadlines. | 0.20 | $722.00 | $144.40 |
| 08/20/2026 | Mary Kuntz | Conference with A.K. Barry, T. Walker and S. Pershing (part) re: motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.70 | $887.00 | $620.90 |

| | | | | | |
|---|---|---|---|---|---|
| 08/20/2026 | Stephen Pershing | Attend part of conference with M. Kuntz, A.K. Barry and T. Walker re: motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (0.3); correspondence with T. Walker re: research on evidentiary issues (0.1). | 0.40 | $998.00 | $399.20 |
| 08/20/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 5.70 | $807.00 | $4,599.90 |
| 08/20/2026 | Thomas Walker | Communications with trial team, edits to motion, and preparation for team call re: motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (0.3); conference with M. Kuntz and A.K. Barry re: same (0.7). | 1.00 | $807.00 | $807.00 |
| 08/21/2026 | Mary Kuntz | Review motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (0.7); draft and send meet-and-confer email to defense counsel (0.2); review and edit near-final draft of motion and circulate comments to team (1.0). | 1.90 | $887.00 | $1,685.30 |
| 08/22/2026 | Mary Kuntz | Preliminary analysis of SHRM's arguments in preparation for oral argument on SHRM's Motion for Summary Judgment. | 1.90 | $887.00 | $1,685.30 |
| 08/23/2026 | Mary Kuntz | Prepare for oral argument on SHRM's Motion for Summary Judgment : focusing on section 1 issue. | 9.60 | $887.00 | $8,515.20 |
| 08/24/2026 | Adrienne Bauer | Finalize Motion for Admission Pro Hac Vice of T. Walker (ECF No. 102) (0.8); prepare cover letter for courtesy copy (0.1); communications with M. Kuntz, T. Walker and M. Johnson re: filing (0.1). | 0.00 | $273.00 | - |
| 08/24/2026 | Anna Kathryn Barnes Barry | Revise T. Walker's draft motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 1.80 | $722.00 | $1,299.60 |
| 08/24/2026 | Anna Kathryn Barnes Barry | Review documents in preparation for oral argument on SHRM's Motion for Summary Judgment . | 0.40 | $722.00 | $288.80 |
| 08/24/2026 | Anna Kathryn Barnes Barry | Review case documents for trial preparation. | 1.20 | $722.00 | $866.40 |

| | | | | | |
|---|---|---|---|---|---|
| 08/24/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's Amended Opposition to SHRM's Motion for Summary Judgment (ECF No. 92) to prepare for oral argument. | 0.20 | $722.00 | $144.40 |
| 08/24/2026 | Anna Kathryn Barnes Barry | Review and respond to email from A. Bauer re: trial preparation documents (0.2); review documents] (0.4). | 0.60 | $722.00 | $433.20 |
| 08/24/2026 | Anna Kathryn Barnes Barry | Drafted trial outline. | 1.00 | $722.00 | $722.00 |
| 08/24/2026 | Anna Kathryn Barnes Barry | Review outline of SHRM's anticipated arguments at oral argument on SHRM's Motion for Summary Judgment. | 0.70 | $722.00 | $505.40 |
| 08/24/2026 | Mary Kuntz | Discussion with T. Walker re: meet and confer on motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.20 | $887.00 | $177.40 |
| 08/24/2026 | Mary Kuntz | Prepare for oral argument on SHRM's Motion for Summary Judgment : research and outline argument that service-animal accommodation is facially reasonable. | 3.10 | $887.00 | $2,749.70 |
| 08/24/2026 | Stephen Pershing | Correspondence with M. Kuntz, T. Walker and A.K. Barry re: Plaintiff's prior employer's accommodation, upcoming meet and confer, and status of motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.30 | $998.00 | $299.40 |
| 08/24/2026 | Thomas Walker | Legal research re: definition of reasonable accommodation for MSJ oral argument. | 0.30 | $807.00 | $242.10 |
| 08/24/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (0.1) and communicate with trial team and opposing counsel re: meet and confer on same (0.2) | 0.30 | $807.00 | $242.10 |

| | | | | | |
|---|---|---|---|---|---|
| 08/24/2026 | Thomas Walker | Review and edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (2.6); prepare for meet and confer re: same (0.3); discussion with M. Kuntz re: same (0.2); meet and confer with opposing counsel (0.1); draft and send meet-and-confer summary to opposing counsel (0.3). | 3.50 | $807.00 | $2,824.50 |
| 08/24/2026 | Thomas Walker | Discussion with M. Kuntz re: meet and confer on motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) ; edit meet-and-confer email and send to opposing counsel. | 0.10 | $807.00 | $80.70 |
| 08/24/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 3.20 | $807.00 | $2,582.40 |
| 08/25/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and T. Walker re: motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) and oral argument on SHRM's Motion for Summary Judgment . | 1.00 | $722.00 | $722.00 |
| 08/25/2026 | Anna Kathryn Barnes Barry | Drafted trial outline. | 1.20 | $722.00 | $866.40 |
| 08/25/2026 | Anna Kathryn Barnes Barry | Draft argument points for oral argument on SHRM's Motion for Summary Judgment . | 1.20 | $722.00 | $866.40 |
| 08/25/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, S. Pershing and T. Walker re: oral argument on SHRM's Motion for Summary Judgment . | 1.50 | $722.00 | $1,083.00 |
| 08/25/2026 | Anna Kathryn Barnes Barry | Draft list of disputed issues of fact for oral argument on SHRM's Motion for Summary Judgment . | 0.40 | $722.00 | $288.80 |
| 08/25/2026 | Anna Kathryn Barnes Barry | Review Plaintiff's Amended Opposition to SHRM's Motion for Summary Judgment in preparation for oral argument. | 0.60 | $722.00 | $433.20 |
| 08/25/2026 | Anna Kathryn Barnes Barry | Legal research re: disability discrimination in preparation for MSJ oral argument. | 1.30 | $722.00 | $938.60 |

| | | | | | |
|---|---|---|---|---|---|
| 08/25/2026 | Mary Kuntz | Conference with A.K. Barry and T. Walker re: principal points for MSJ oral argument and motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (1.0); research standards for requesting reasonable accommodation (0.5); review team suggestions re: service dog issue (0.3); conference with A.K. Barry, S. Pershing and T. Walker to prepare for MSJ oral argument (1.5). | 3.30 | $887.00 | $2,927.10 |
| 08/25/2026 | Stephen Pershing | Conference with M. Kuntz, A.K. Barry and T. Walker re: oral argument on SHRM's Motion for Summary Judgment . | 1.50 | $998.00 | $1,497.00 |
| 08/25/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.30 | $807.00 | $242.10 |
| 08/25/2026 | Thomas Walker | Discussion with M. Kuntz and A.K. Barry re: oral argument on SHRM's Motion for Summary Judgment and motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 1.00 | $807.00 | $807.00 |
| 08/25/2026 | Thomas Walker | Develop strategy for oral argument on SHRM's Motion for Summary Judgment (0.4) and communicate with M. Kuntz and trial team re: same (0.1). | 0.50 | $807.00 | $403.50 |
| 08/25/2026 | Thomas Walker | Prepare for team meeting re: MSJ oral argument. | 0.20 | $807.00 | $161.40 |
| 08/25/2026 | Thomas Walker | Prepare for team meeting re: MSJ oral argument (0.1); conference with trial team re: same (1.5). | 1.60 | $807.00 | $1,291.20 |
| 08/25/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 2.00 | $807.00 | $1,614.00 |
| 08/25/2026 | Thomas Walker | Legal research for motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) re: evidence unknown to employer at time of decision. | 0.50 | $807.00 | $403.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/26/2026 | Adrienne Bauer | Print, index and assemble hearing binders (SHRM's Motion for Summary Judgment with 33 exhibits; Plaintiff's Amended Opposition to SHRM's Motion for Summary Judgment (ECF No. 92) with 37 exhibits; SHRM's Reply in Support of Motion for Summary Judgment (ECF No. 97)) for August 28, 2026 hearing (1.5); compare exhibits to briefs to identify duplicate exhibits (0.5). | 0.00 | $273.00 | - |
| 08/26/2026 | Anna Kathryn Barnes Barry | Review T. Walker's draft list of after-acquired evidence used at summary judgment (0.2); email M. Kuntz and T. Walker re: same (0.1). | 0.30 | $722.00 | $216.60 |
| 08/26/2026 | Anna Kathryn Barnes Barry | Analyzed complaint to prepare for MSJ oral argument. | 0.40 | $722.00 | $288.80 |
| 08/26/2026 | Anna Kathryn Barnes Barry | Legal research re: disability discrimination in preparation for MSJ oral argument. | 0.90 | $722.00 | $649.80 |
| 08/26/2026 | Anna Kathryn Barnes Barry | Draft list of trial-preparation tasks. | 0.30 | $722.00 | $216.60 |
| 08/26/2026 | Anna Kathryn Barnes Barry | Communications with M. Kuntz and A. Bauer re: upcoming motions hearings and deadlines. | 0.20 | $722.00 | $144.40 |
| 08/26/2026 | Anna Kathryn Barnes Barry | Analyze disputed issues of fact in preparation for oral argument on SHRM's Motion for Summary Judgment . | 4.80 | $722.00 | $3,465.60 |
| 08/26/2026 | Anna Kathryn Barnes Barry | Legal research re: summary judgment standards in preparation for MSJ oral argument. | 1.30 | $722.00 | $938.60 |
| 08/26/2026 | Anna Kathryn Barnes Barry | Review T. Walker's revised draft motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.20 | $722.00 | $144.40 |
| 08/26/2026 | Mary Kuntz | Prepare for Oral Argument on MSJ. | 14.90 | $887.00 | $13,216.30 |
| 08/26/2026 | Stephen Pershing | Correspondence with A.K. Barry re: oral argument preparation on motion to add exhibit and E.D. Va. briefing schedule. | 0.30 | $998.00 | $299.40 |
| 08/26/2026 | Stephen Pershing | Begin comments and edits to motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 2.30 | $998.00 | $2,295.40 |

| | | | | | |
|---|---|---|---|---|---|
| 08/26/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 1.80 | $807.00 | $1,452.60 |
| 08/26/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 2.00 | $807.00 | $1,614.00 |
| 08/26/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (1.3); communications with trial team re: same (0.1). | 1.40 | $807.00 | $1,129.80 |
| 08/26/2026 | Thomas Walker | Preparing M. Kuntz for summary judgment argument by providing research and bulleted argument points. | 1.10 | $807.00 | $887.70 |
| 08/26/2026 | Thomas Walker | Providing research bullet point list to M. Kuntz for preparation for summary judgment argument. | 0.30 | $807.00 | $242.10 |
| 08/26/2026 | Thomas Walker | Email M. Kuntz and A.K. Barry re: motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) and its relation to MSJ argument (0.2); research cases for possible use at MSJ argument (0.3); review and comment on M. Kuntz's proposed MSJ argument points (0.5). | 1.00 | $807.00 | $807.00 |
| 08/27/2026 | Adrienne Bauer | Print and assemble hearing binder (motions, memoranda, proposed orders, oppositions and replies on Plaintiff's Motion to Add Exhibit (EEOC position statement, ECF No. 85) to Trial Exhibit List (ECF No. 83) and Daubert motion (ECF Nos. 99–100, 104)) for September 3, 2026 hearing (4.1); conferences with A.K. Barry re: documents for MSJ hearing (0.4); prepare index of 15 exhibits to Daubert memorandum (ECF No. 100) (0.5); prepare index of 37 exhibits to Plaintiff's Amended Opposition to SHRM's Motion for Summary Judgment (ECF No. 92) (1.0). | 0.00 | $273.00 | - |
| 08/27/2026 | Anna Kathryn Barnes Barry | Review and revise outline of MSJ oral argument. | 1.50 | $722.00 | $1,083.00 |
| 08/27/2026 | Anna Kathryn Barnes Barry | Analyze disputed issues of fact in preparation for oral argument on SHRM's Motion for Summary Judgment . | 1.30 | $722.00 | $938.60 |

| | | | | | |
|---|---|---|---|---|---|
| 08/27/2026 | Anna Kathryn Barnes Barry | Draft instructions for A. Bauer re: exhibit list for MSJ oral argument. | 0.30 | $722.00 | $216.60 |
| 08/27/2026 | Anna Kathryn Barnes Barry | Conferences with A. Bauer re: documents for MSJ hearing. | 0.40 | $722.00 | $288.80 |
| 08/27/2026 | Anna Kathryn Barnes Barry | Review briefing on Plaintiff's Motion for Leave to Add Exhibit to Trial Exhibit List in preparation for oral argument. | 1.40 | $722.00 | $1,010.80 |
| 08/27/2026 | Anna Kathryn Barnes Barry | Conference with E. Fitch re: oral argument on Motion for Leave to Add Exhibit. | 0.30 | $722.00 | $216.60 |
| 08/27/2026 | Anna Kathryn Barnes Barry | Legal research re: Motion for Leave to Add Exhibit to Trial Exhibit List. | 2.60 | $722.00 | $1,877.20 |
| 08/27/2026 | Anna Kathryn Barnes Barry | Draft oral argument outline for Motion for Leave to Add Exhibit to Trial Exhibit List. | 1.10 | $722.00 | $794.20 |
| 08/27/2026 | Anna Kathryn Barnes Barry | Review SHRM's Opposition (ECF No. 104) to Plaintiff's Daubert motion to exclude Dr. Cooperman. | 0.60 | $722.00 | $433.20 |
| 08/27/2026 | Anna Kathryn Barnes Barry | Email Plaintiff re: pending motions and upcoming hearings. | 0.20 | $722.00 | $144.40 |
| 08/27/2026 | Elaine Fitch | Conference with A.K. Barry re: oral argument on Motion for Leave to Add Exhibit. | 0.30 | $983.00 | $294.90 |
| 08/27/2026 | Mary Kuntz | Review analysis of disputed issues of fact (1.5); outline and develop argument sections for MSJ oral argument (9.7). | 11.20 | $887.00 | $9,934.40 |
| 08/27/2026 | Stephen Pershing | Continue comments and edits to motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (1.4). | 1.40 | $998.00 | $1,397.20 |
| 08/27/2026 | Stephen Pershing | Document version control (0.8). | 0.00 | $998.00 | - |
| 08/27/2026 | Thomas Walker | Prepare bullet list of disputed facts for M. Kuntz for MSJ oral argument. | 1.60 | $807.00 | $1,291.20 |
| 08/27/2026 | Thomas Walker | Communications with trial team re: MSJ argument preparation; review email and draft argument from M. Kuntz. | 0.20 | $807.00 | $161.40 |
| 08/27/2026 | Thomas Walker | Prepare argument bullet points for M. Kuntz re: disputed facts for MSJ oral argument. | 1.00 | $807.00 | $807.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/28/2026 | Anna Kathryn Barnes Barry | Legal research re: Motion for Leave to Add Exhibit in preparation for oral argument. | 0.30 | $722.00 | $216.60 |
| 08/28/2026 | Anna Kathryn Barnes Barry | Review oral argument outline for Motion for Leave to Add Exhibit. | 0.80 | $722.00 | $577.60 |
| 08/28/2026 | Anna Kathryn Barnes Barry | Travel to and from U.S. District Court, Alexandria, for hearing on SHRM's Motion for Summary Judgment. | 1.30 | $361.00 | $469.30 |
| 08/28/2026 | Anna Kathryn Barnes Barry | Attend hearing on SHRM's Motion for Summary Judgment before Judge Giles. | 2.00 | $722.00 | $1,444.00 |
| 08/28/2026 | Anna Kathryn Barnes Barry | Email Plaintiff re: MSJ hearing. | 0.10 | $722.00 | $72.20 |
| 08/28/2026 | Anna Kathryn Barnes Barry | Draft oral argument outline for Motion for Leave to Add Exhibit. | 2.80 | $722.00 | $2,021.60 |
| 08/28/2026 | Mary Kuntz | Final preparation for oral argument on SHRM's Motion for Summary Judgment (4.0); attend hearing and present oral argument (1.0). | 5.00 | $887.00 | $4,435.00 |
| 08/28/2026 | Mary Kuntz | Travel to and from U.S. District Court, Alexandria (1.0). | 1.00 | $443.50 | $443.50 |
| 08/28/2026 | Stephen Pershing | Complete comments and suggested edits to motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 6.20 | $998.00 | $6,187.60 |
| 08/28/2026 | Stephen Pershing | Correspondence with A.K. Barry and T. Walker re: effect of the Court's Order terminating the September 3, 2026 motions hearing. | 0.20 | $998.00 | $199.60 |
| 08/28/2026 | Thomas Walker | Communications with trial team re: motions in limine and scheduling. | 0.10 | $807.00 | $80.70 |
| 08/29/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 1.30 | $807.00 | $1,049.10 |
| 08/30/2026 | Anna Kathryn Barnes Barry | Revise draft motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 1.80 | $722.00 | $1,299.60 |

| | | | | | |
|---|---|---|---|---|---|
| 08/30/2026 | Mary Kuntz | Review and edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) (1.0); research Virginia law on interactive-process obligation (1.9). | 2.90 | $887.00 | $2,572.30 |
| 08/30/2026 | Stephen Pershing | Research and draft reply in support of Plaintiff's Daubert motion. | 1.20 | $998.00 | $1,197.60 |
| 08/30/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 4.30 | $807.00 | $3,470.10 |
| 08/31/2026 | Anna Kathryn Barnes Barry | Legal research re: waiver of arguments. | 1.40 | $722.00 | $1,010.80 |
| 08/31/2026 | Anna Kathryn Barnes Barry | Review draft motion for leave to file supplemental brief re: VHRA. | 0.80 | $722.00 | $577.60 |
| 08/31/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: summary judgment. | 0.50 | $722.00 | $361.00 |
| 08/31/2026 | Anna Kathryn Barnes Barry | Review Complaint for pleading of VHRA claims and ADA claims following summary judgment argument and in preparation for trial. | 0.30 | $722.00 | $216.60 |
| 08/31/2026 | Anna Kathryn Barnes Barry | Legal research re: VHRA interactive process claim for jury instructions following summary judgment argument and in preparation for trial. | 0.80 | $722.00 | $577.60 |
| 08/31/2026 | Anna Kathryn Barnes Barry | Discussion with trial team re: motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.30 | $722.00 | $216.60 |
| 08/31/2026 | Elaine Fitch | Meeting with M. Kuntz re: Virginia Code interactive process provision. | 0.50 | $983.00 | $491.50 |
| 08/31/2026 | Mary Kuntz | Meeting with E. Fitch re: Virginia Code interactive-process provision (0.5); discussion with A.K. Barry re: possible VHRA supplemental brief motion (0.5); discussion with trial team re: same (0.3). | 1.30 | $887.00 | $1,153.10 |
| 08/31/2026 | Stephen Pershing | Further research and drafting of reply in support of Plaintiff's Daubert motion . | 4.60 | $998.00 | $4,590.80 |

| | | | | | |
|---|---|---|---|---|---|
| 08/31/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403). | 0.30 | $807.00 | $242.10 |
| 08/31/2026 | Thomas Walker | Edit motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) and communicate with team re: same. | 0.10 | $807.00 | $80.70 |
| 08/31/2026 | Thomas Walker | Discussion with trial team re: motion in limine to exclude after-acquired evidence (text and audio messages; FRE 403) | 0.30 | $807.00 | $242.10 |
| 09/01/2026 | Anna Kathryn Barnes Barry | Revised draft reply in support of Daubert motion to exclude Defendant's expert. | 0.70 | $722.00 | $505.40 |
| 09/01/2026 | Anna Kathryn Barnes Barry | Reviewed upcoming case deadlines (0.3); provided instructions to A. Bauer re: same (0.1). | 0.40 | $722.00 | $288.80 |
| 09/01/2026 | Mary Kuntz | Review and edit reply in support of Daubert motion (2.3); begin pretrial review of deposition transcripts (3.0). | 5.30 | $887.00 | $4,701.10 |
| 09/01/2026 | Stephen Pershing | Further research and drafting of reply in support of Daubert motion (5.5); review and incorporate comments from A.K. Barry and M. Kuntz and further edits (8.9). | 14.40 | $998.00 | $14,371.20 |
| 09/02/2026 | Adrienne Bauer | Receipt, review & download from PACER ECF-107, Plaintiff Torres Reply to Defendant SHRM's Opposition to ECF-99 Daubert Motion to Exclude Expert Testimony and upload same to NetDocuments; calendar dates for A.K. Barry (0.1). | 0.00 | $273.00 | - |
| 09/02/2026 | Adrienne Bauer | Prepare cover letter to send same to Judge Giles at the Clerk's Office (0.2). | 0.20 | $273.00 | $54.60 |
| 09/02/2026 | Anna Kathryn Barnes Barry | Reviewed reply in support of motion to exclude Defendant's expert witness. | 0.20 | $722.00 | $144.40 |
| 09/03/2026 | Adrienne Bauer | Bates label 152 Plaintiff's Trial Exhibits with exhibit stickers (1.5). Begin printing exhibits for trial and assemble into binder (3.0). | 0.00 | $273.00 | - |
| 09/03/2026 | Mary Kuntz | Create proof chart for witness preparation (0.8); analyze proof outline and witnesses (0.9); jury instructions (2.0); deposition review (2.0). | 5.70 | $887.00 | $5,055.90 |

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2026 | Adrienne Bauer | Continue printing Plaintiff's 152 trial exhibits and assemble into binder. | 0.00 | $273.00 | - |
| 09/04/2026 | Anna Kathryn Barnes Barry | Reviewed draft proof chart for trial from M. Kuntz. | 1.00 | $722.00 | $722.00 |
| 09/08/2026 | Anna Kathryn Barnes Barry | Review Order (ECF No. 108) granting motion to add exhibit and resetting Daubert hearing. | 0.10 | $722.00 | $72.20 |
| 09/08/2026 | Anna Kathryn Barnes Barry | Reviewed email from witness's lawyer and emailed M. Kuntz, S. Pershing, and T. Walker re: same. | 0.10 | $722.00 | $72.20 |
| 09/08/2026 | Anna Kathryn Barnes Barry | Drafted trial outline. | 0.10 | $722.00 | $72.20 |
| 09/08/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and T. Walker re: trial preparation, witness assignment. | 0.40 | $722.00 | $288.80 |
| 09/08/2026 | Mary Kuntz | Review and assign witnesses among team (0.2). Discuss deadlines for upcoming trial (0.2). Review and edit Motion to Exclude After-Acquired Evidence (0.6). Research proof requirements and list each point requiring proof and allocate to witnesses (2.1). Research overlap and distinctions between Drs. Joshi and Cooperman (1.8); review depositions of Joshi and Cooperman to compare (1.0). | 5.90 | $887.00 | $5,233.30 |
| 09/08/2026 | Stephen Pershing | Review court order on EEOC position statement as exhibit, hearing date for Daubert motion (0.1); correspondence with M. Kuntz, A.K. Barry, T. Walker re: expectations for summary judgment ruling, further consideration of employer motivations (0.1). | 0.20 | $998.00 | $199.60 |
| 09/08/2026 | Thomas Walker | Discussion with M. Kuntz and A.K. Barry re: trial preparation and witness assignment. | 0.40 | $807.00 | $322.80 |
| 09/09/2026 | Anna Kathryn Barnes Barry | Legal research re: permissible scope of witness preparation. | 2.10 | $722.00 | $1,516.20 |

| | | | | | |
|---|---|---|---|---|---|
| 09/09/2026 | Mary Kuntz | Joshi testimony: develop outline with exhibits and begin writing questions (4.0). Review trial exhibits and allocate to witnesses (2.0). | 6.00 | $887.00 | $5,322.00 |
| 09/10/2026 | Anna Kathryn Barnes Barry | Legal research re: witness preparation for trial and attorney client privilege. | 1.80 | $722.00 | $1,299.60 |
| 09/10/2026 | Anna Kathryn Barnes Barry | Emailed client re: trial preparation. | 0.30 | $722.00 | $216.60 |
| 09/10/2026 | Anna Kathryn Barnes Barry | Drafted witness trial preparation outline for Fiona Torres. | 1.60 | $722.00 | $1,155.20 |
| 09/10/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: trial preparation. | 0.20 | $722.00 | $144.40 |
| 09/10/2026 | Anna Kathryn Barnes Barry | Drafted direct examination questions for Fiona Torres. | 1.00 | $722.00 | $722.00 |
| 09/10/2026 | Mary Kuntz | Prepare direct examination of Dr. Joshi, with notes for cross of Dr. Cooperman (4.6); review C. Torres deposition (2.0). | 6.60 | $887.00 | $5,854.20 |
| 09/10/2026 | Mary Kuntz | Conference with A.K. Barry re: trial preparation. | 0.20 | $887.00 | $177.40 |
| 09/10/2026 | Stephen Pershing | Correspondence with A.K. Barry re: employer's decision and motivations. | 0.20 | $998.00 | $199.60 |
| 09/10/2026 | Thomas Walker | Reading Link depositions to prepare cross. | 0.80 | $807.00 | $645.60 |
| 09/10/2026 | Thomas Walker | Edit Plaintiff's Motion in Limine to Exclude After-Acquired Evidence (text and audio messages; FRE 403) (0.5); prepare cross-examination of J. Link (0.4). | 0.90 | $807.00 | $726.30 |
| 09/11/2026 | Anna Kathryn Barnes Barry | Legal research re: witness preparation. | 0.30 | $722.00 | $216.60 |
| 09/11/2026 | Anna Kathryn Barnes Barry | Drafted witness preparation outline for Fiona Torres. | 0.60 | $722.00 | $433.20 |
| 09/11/2026 | Anna Kathryn Barnes Barry | Drafted direct examination questions for Fiona Torres. | 1.10 | $722.00 | $794.20 |
| 09/11/2026 | Anna Kathryn Barnes Barry | Emailed client re: summary judgment oral arg. | 0.10 | $722.00 | $72.20 |

| | | | | | |
|---|---|---|---|---|---|
| 09/11/2026 | Mary Kuntz | Prepare direct examination of Dr. Joshi and review medical record trial exhibits. | 6.70 | $887.00 | $5,942.90 |
| 09/11/2026 | Stephen Pershing | Research Fourth Circuit caselaw regarding jury instructions in disability rights cases. | 0.50 | $998.00 | $499.00 |
| 09/11/2026 | Thomas Walker | Edit Plaintiff's Motion in Limine to Exclude After-Acquired Evidence (text and audio messages; FRE 403). | 1.70 | $807.00 | $1,371.90 |
| 09/11/2026 | Thomas Walker | Discussion of trial prep with trial team. | 0.20 | $807.00 | $161.40 |
| 09/12/2026 | Mary Kuntz | Review SHRM's trial exhibits. | 3.00 | $887.00 | $2,661.00 |
| 09/13/2026 | Mary Kuntz | Review SHRM's trial exhibits. | 4.00 | $887.00 | $3,548.00 |
| 09/13/2026 | Stephen Pershing | Further research and drafting of proposed jury instructions. | 1.30 | $998.00 | $1,297.40 |
| 09/13/2026 | Stephen Pershing | Research and correspondence with M. Kuntz re: court's admonition to re-engage in settlement discussions (0.3); correspondence with M. Kuntz, A.K. Barry, T. Walker re: anticipated defense motions in limine (0.1). | 0.40 | $998.00 | $399.20 |
| 09/14/2026 | Adrienne Bauer | Organize exhibits and create slip sheets for Exhibits to Motion to Exclude After-Acquired Evidence (1.7); communications with M. Kuntz and T. Walker re: filing same (0.3). | 0.00 | $273.00 | - |
| 09/14/2026 | Anna Kathryn Barnes Barry | Reviewed case calendar and upcoming deadlines. | 0.20 | $722.00 | $144.40 |
| 09/14/2026 | Anna Kathryn Barnes Barry | Drafted direct examination outline for witness Fiona Torres. | 2.00 | $722.00 | $1,444.00 |
| 09/14/2026 | Anna Kathryn Barnes Barry | Review Order denying SHRM's motion for summary judgment (ECF No. 109). | 0.10 | $722.00 | $72.20 |
| 09/14/2026 | Anna Kathryn Barnes Barry | Revise draft Plaintiff's Motion in Limine to Exclude After-Acquired Evidence (text and audio messages; FRE 403). | 2.80 | $722.00 | $2,021.60 |
| 09/14/2026 | Anna Kathryn Barnes Barry | Emailed client re: trial preparation. | 0.10 | $722.00 | $72.20 |

| | | | | | |
|---|---|---|---|---|---|
| 09/14/2026 | Mary Kuntz | Review and edit Plaintiff's Motion in Limine to Exclude After-Acquired Evidence (text and audio messages; FRE 403) (0.8); review depositions and exhibits for trial (Dr. Joshi, C. Torres, F. Torres, J. Link, Dr. Cooperman) (3.8); review, edit, and finalize Plaintiff's Motion in Limine to Exclude After-Acquired Evidence (text and audio messages; FRE 403) for filing (6.0). | 10.60 | $887.00 | $9,402.20 |
| 09/14/2026 | Mary Kuntz | Discussed cite checking project with S. Sloane. | 0.10 | $887.00 | $88.70 |
| 09/14/2026 | Samantha Sloane | Discussed cite checking project with M. Kuntz. | 0.10 | $663.00 | $66.30 |
| 09/14/2026 | Stephen Pershing | Correspondence with A.K. Barry, T. Walker, M. Kuntz re: possible revision of jury instruction on after-acquired evidence. | 0.20 | $998.00 | $199.60 |
| 09/14/2026 | Thomas Walker | Edit and finalize Plaintiff's Motion in Limine to Exclude After-Acquired Evidence (text and audio messages; FRE 403). | 7.90 | $807.00 | $6,375.30 |
| 09/15/2026 | Adrienne Bauer | Receipt and download from PACER ECF-110 Plaintiff Torres' Motion to Exclude After-Acquired Evidence with proposed order, ECF-111 Memorandum in Support, and ECF-112 Notice of Hearing re: same on 10.1.2026; upload same to client file in NetDocuments (0.3). Calendar upcoming court dates (0.1). Retrieve and print C. Torres and J. Cabrera depositions to send to F. Torres for A.K. Barry (0.4); email M. Kuntz and A.K. Barry re: same (0.1). | 0.00 | $273.00 | - |
| 09/15/2026 | Adrienne Bauer | Prepare cover letter to USDC EDVA Clerk's Office re: courtesy copies of same for Judge Giles and email same to M. Johnson for hand delivery (0.2). Email R. Shutt at Veritext re: obtaining videotape of F. Torres' 4.29.2026 deposition testimony; conversations with M. Kuntz re: same (0.1). | 0.30 | $273.00 | $81.90 |
| 09/15/2026 | Anna Kathryn Barnes Barry | Reviewed materials re: focus groups. | 0.60 | $722.00 | $433.20 |

| | | | | | |
|---|---|---|---|---|---|
| 09/15/2026 | Anna Kathryn Barnes Barry | Reviewed email from client re: history of diabetes. | 0.30 | $722.00 | $216.60 |
| 09/15/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and T. Walker re: trial preparation. | 1.00 | $722.00 | $722.00 |
| 09/15/2026 | Anna Kathryn Barnes Barry | Reviewed materials re: focus groups. | 0.30 | $722.00 | $216.60 |
| 09/15/2026 | Anna Kathryn Barnes Barry | Conference with focus group recruiting group re: potential groups. | 0.70 | $722.00 | $505.40 |
| 09/15/2026 | Anna Kathryn Barnes Barry | Drafted takeaways from focus group conference for conference with M. Kuntz. | 0.50 | $722.00 | $361.00 |
| 09/15/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: focus group. | 0.50 | $722.00 | $361.00 |
| 09/15/2026 | Anna Kathryn Barnes Barry | Drafted direct examination outline for witness Fiona Torres. | 0.50 | $722.00 | $361.00 |
| 09/15/2026 | Anna Kathryn Barnes Barry | Reviewed draft jury instructions. | 0.20 | $722.00 | $144.40 |
| 09/15/2026 | Anna Kathryn Barnes Barry | Communications with focus group organizations for focus group recruitment. | 0.70 | $722.00 | $505.40 |
| 09/15/2026 | Anna Kathryn Barnes Barry | Drafted screener questions for focus group for focus group. | 0.40 | $722.00 | $288.80 |
| 09/15/2026 | Elaine Fitch | Teleconference with M. Kuntz re: focus groups. | 0.30 | $983.00 | $294.90 |
| 09/15/2026 | Mary Kuntz | Conference with A.K. Barry and T. Walker re: trial preparation (1.0). Conference with A.K. Barry re: focus group (0.5). Teleconference with E. Fitch re: focus groups (0.3). | 1.80 | $887.00 | $1,596.60 |
| 09/15/2026 | Mary Kuntz | Prepare for team meeting (0.2); prepare Dr. Joshi direct and redirect (1.2); prepare C. Torres testimony (4.8); analyze SHRM's defense arguments re: periods without service dog (4.6); undue-hardship analysis (1.8). | 12.60 | $887.00 | $11,176.20 |
| 09/15/2026 | Stephen Pershing | Further research and compilation of possible jury instructions. | 1.60 | $998.00 | $1,596.80 |

| | | | | | |
|---|---|---|---|---|---|
| 09/15/2026 | Thomas Walker | Reviewing Link transcripts in preparation for cross (0.8); meeting with M. Kuntz and A.K. Barry for trial preparation (1.0). | 1.80 | $807.00 | $1,452.60 |
| 09/16/2026 | Aaron Szot | Review and revise motion to adjust trial recess schedule. | 0.00 | $790.00 | - |
| 09/16/2026 | Adrienne Bauer | Prepare Requests for Authorization Forms for M. Kuntz, A.K. Barry, T. Walker and F. Torres to bring electronic devices to trial and use the Court's Evidence Presentation System (1.2); emails with M. Kuntz re: same (0.2). Phone R. Shutt at Veritext re: cost of F. Torres' videotape from her 4.29.2026 deposition; email M. Kuntz and A.K. Barry re: same (0.1). | 1.50 | $273.00 | $409.50 |
| 09/16/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: trial preparation. | 0.60 | $722.00 | $433.20 |
| 09/16/2026 | Anna Kathryn Barnes Barry | Research re: focus groups. | 0.40 | $722.00 | $288.80 |
| 09/16/2026 | Anna Kathryn Barnes Barry | Research re: courthouse technology. | 0.30 | $722.00 | $216.60 |
| 09/16/2026 | Anna Kathryn Barnes Barry | Revised draft jury instructions. | 0.40 | $722.00 | $288.80 |
| 09/16/2026 | Anna Kathryn Barnes Barry | Legal research re: non-party witness subpoenas for trial. | 0.70 | $722.00 | $505.40 |
| 09/16/2026 | Anna Kathryn Barnes Barry | Emailed client re: trial preparation. | 0.10 | $722.00 | $72.20 |
| 09/16/2026 | Anna Kathryn Barnes Barry | Drafted instructions for A. Bauer re: subpoenas. | 0.20 | $722.00 | $144.40 |
| 09/16/2026 | Anna Kathryn Barnes Barry | Communications with M. Kuntz re: trial preparation. | 0.20 | $722.00 | $144.40 |
| 09/16/2026 | Anna Kathryn Barnes Barry | Research (0.5), meet and confer communications (0.2), and draft motion (1.0) to adjust trial recess schedule. | 0.00 | $722.00 | - |
| 09/16/2026 | Anna Kathryn Barnes Barry | Conference with focus group consultant re: focus group. | 0.20 | $722.00 | $144.40 |

| | | | | | |
|---|---|---|---|---|---|
| 09/16/2026 | Anna Kathryn Barnes Barry | Drafted motion re: accommodation of service dog at trial (0.7); emails with client, M. Kuntz, T. Walker, and S. Pershing re: same (0.2). | 0.90 | $722.00 | $649.80 |
| 09/16/2026 | Anna Kathryn Barnes Barry | Reviewed upcoming case deadlines. | 0.10 | $722.00 | $72.20 |
| 09/16/2026 | Anna Kathryn Barnes Barry | Reviewed draft request for electronic devices from A. Bauer. | 0.10 | $722.00 | $72.20 |
| 09/16/2026 | Anna Kathryn Barnes Barry | Drafted screener questions for focus group. | 0.30 | $722.00 | $216.60 |
| 09/16/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: electronic devices at trial. | 0.10 | $722.00 | $72.20 |
| 09/16/2026 | Anna Kathryn Barnes Barry | Drafted objections overview for trial. | 0.40 | $722.00 | $288.80 |
| 09/16/2026 | Anna Kathryn Barnes Barry | Reviewed joint stipulations for trial. | 0.20 | $722.00 | $144.40 |
| 09/16/2026 | Anna Kathryn Barnes Barry | Reviewed deposition testimony of Silpa Joshi for preparation of focus group guide. | 0.30 | $722.00 | $216.60 |
| 09/16/2026 | Mary Kuntz | Add notes to opening statement outline (0.2); prepare direct examination of C. Torres (2.1); prepare examinations of Pannessidi, Howe, Zoerkler and consider whether minor SHRM witnesses are needed (8.4); discussion with A.K. Barry re: same (0.6). | 11.30 | $887.00 | $10,023.10 |
| 09/16/2026 | Mary Kuntz | Phone Call with S. Huff to Discuss Moderating Plaintiff's Focus Groups. | 0.20 | $887.00 | $177.40 |
| 09/16/2026 | Mary Kuntz | Conference with A.K. Barry re: electronic devices. | 0.10 | $887.00 | $88.70 |
| 09/16/2026 | Sacred Huff | Phone Call with M. Kuntz to Discuss Moderating Plaintiff's Focus Groups. | 0.20 | $273.00 | $54.60 |

| | | | | | |
|---|---|---|---|---|---|
| 09/16/2026 | Stephen Pershing | Correspondence with co-counsel re: motion to adjust trial recess schedule and motion re: Plaintiff's service dog and CGM in courtroom (0.2); begin researching and drafting revisions to memorandum supporting motion to adjust trial recess schedule (ECF No. 121). | 0.00 | $998.00 | - |
| 09/16/2026 | Thomas Walker | Emailing and messaging with trial team re: motions and trial logistics. | 0.20 | $807.00 | $161.40 |
| 09/17/2026 | Adrienne Bauer | Receipt, review and download from PACER ECF113-119 Defendant SHRM Counsel's Applications to use Electronic Devices at trial in the courtroom; upload same to NetDocuments for Torres trial team (0.2). Revise and organize documents for M. Kuntz to Docusign re: filing Motion to have electronics in the courtroom at trial; add A. Bauer to electronic request form (1.3). | 0.00 | $273.00 | - |
| 09/17/2026 | Anna Kathryn Barnes Barry | Confer with S. Huff Regarding the Details for the Upcoming Focus Group Sessions. | 0.10 | $722.00 | $72.20 |
| 09/17/2026 | Anna Kathryn Barnes Barry | Communications with M. Kuntz, T. Walker, and S. Pershing re: trial strategy. | 0.20 | $722.00 | $144.40 |
| 09/17/2026 | Anna Kathryn Barnes Barry | Emailed client re: witnesses for trial. | 0.10 | $722.00 | $72.20 |
| 09/17/2026 | Anna Kathryn Barnes Barry | Reviewed and responded to email from client re: accommodations for trial. | 0.10 | $722.00 | $72.20 |
| 09/17/2026 | Anna Kathryn Barnes Barry | Legal research re: FRE 403 for preparation of client for trial. | 0.30 | $722.00 | $216.60 |
| 09/17/2026 | Anna Kathryn Barnes Barry | Drafted declaration for Fiona Torres re: courtroom accommodations. | 1.30 | $722.00 | $938.60 |
| 09/17/2026 | Anna Kathryn Barnes Barry | Reviewed and signed application for electronic device. | 0.00 | $722.00 | - |
| 09/17/2026 | Anna Kathryn Barnes Barry | Revised motions re: accommodations for trial. | 0.80 | $722.00 | $577.60 |

| | | | | | |
|---|---|---|---|---|---|
| 09/17/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, T. Walker and S. Pershing, re: jury instructions, verdict form, witness examination for trial. | 1.60 | $722.00 | $1,155.20 |
| 09/17/2026 | Anna Kathryn Barnes Barry | Emails with recruiting and hosting companies re: focus groups. | 0.20 | $722.00 | $144.40 |
| 09/17/2026 | Anna Kathryn Barnes Barry | Outlined anticipated redirect questions for Fiona Torres at trial. | 0.60 | $722.00 | $433.20 |
| 09/17/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: trial strategy. | 0.70 | $722.00 | $505.40 |
| 09/17/2026 | Mary Kuntz | Conference with A.K. Barry re: trial strategy: order of direct. | 0.70 | $887.00 | $620.90 |
| 09/17/2026 | Mary Kuntz | Discuss jury instructions with S. Pershing (0.3); prepare witness examinations, including evaluation of when to call J. Link (7.5); team meeting re: jury instructions and when to call J. Link (1.6). | 9.40 | $887.00 | $8,337.80 |
| 09/17/2026 | Sacred Huff | Confer with A.K. Barry regarding the Details for the Upcoming Focus Group Sessions. | 0.10 | $273.00 | $27.30 |
| 09/17/2026 | Stephen Pershing | Discuss jury instructions with M. Kuntz. | 0.30 | $998.00 | $299.40 |
| 09/17/2026 | Stephen Pershing | Research and revise motion to adjust trial recess schedule. | 0.00 | $998.00 | - |
| 09/17/2026 | Stephen Pershing | Strategy session with co-counsel re: jury instructions, voir dire, verdict form particulars, cross-examinations, adverse witnesses. | 1.60 | $998.00 | $1,596.80 |
| 09/17/2026 | Thomas Walker | Meeting with trial team attorneys re: cross-exam, direct, witness preparation, witness allocation, and trial preparation. | 1.60 | $807.00 | $1,291.20 |
| 09/17/2026 | Thomas Walker | Emails and messages with trial team re: trial preparation. | 0.20 | $807.00 | $161.40 |

| | | | | | |
|---|---|---|---|---|---|
| 09/18/2026 | Adrienne Bauer | Prepare 8 witness trial subpoenas for J. Link, D. Zoerkler, N. Belyna, C. Torres, J. Cabrera, P. Viezaga, K. Howe and Dr. Joshi; conversations with M. Kuntz, A.K. Barry and M. Johnson re: same (1.5). Calculate mileage fees for each witness; create index of all fees to be paid for the 8 witnesses for M. Kuntz review (1.0). Phone Clerk's office re: filing motion to have electronics in the courtroom and to use the evidence system (0.1); conversation with M. Kuntz re: same (0.1). Phone calls with Cavalier Process Servers re: service for 4 subpoenas (0.2); prepare email and send to Cavalier with the subpoenas to be served (0.1). | 3.00 | $273.00 | $819.00 |
| 09/18/2026 | Anna Kathryn Barnes Barry | Research re: exhibits for trial and courtroom technology. | 0.20 | $722.00 | $144.40 |
| 09/18/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: trial strategy. | 0.40 | $722.00 | $288.80 |
| 09/18/2026 | Anna Kathryn Barnes Barry | Emails with M. Kuntz and T. Walker re: trial preparation and voir dire. | 0.10 | $722.00 | $72.20 |
| 09/18/2026 | Anna Kathryn Barnes Barry | Email to company re: focus groups. | 0.10 | $722.00 | $72.20 |
| 09/18/2026 | Anna Kathryn Barnes Barry | Provided instructions to A. Bauer re: witness subpoenas for trial. | 0.30 | $722.00 | $216.60 |
| 09/18/2026 | Anna Kathryn Barnes Barry | Revised participant qualification questions for trial preparation focus groups (0.2); emailed company re: same (0.1). | 0.30 | $722.00 | $216.60 |
| 09/18/2026 | Anna Kathryn Barnes Barry | Communications with M. Kuntz re: subpoenas. | 0.20 | $722.00 | $144.40 |
| 09/18/2026 | Anna Kathryn Barnes Barry | Research re: subpoenas and witness fees. | 0.30 | $722.00 | $216.60 |
| 09/18/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: trial strategy. | 0.60 | $722.00 | $433.20 |

| | | | | | |
|---|---|---|---|---|---|
| 09/18/2026 | Anna Kathryn Barnes Barry | Conference with client re: trial preparation. | 0.40 | $722.00 | $288.80 |
| 09/18/2026 | Anna Kathryn Barnes Barry | Emails with opposing counsel re: meet and confer for accommodations motions. | 0.20 | $722.00 | $144.40 |
| 09/18/2026 | Anna Kathryn Barnes Barry | Reviewed email from opposing counsel re: jury instructions. | 0.10 | $722.00 | $72.20 |
| 09/18/2026 | Anna Kathryn Barnes Barry | Reviewed email and attachments from A. Bauer re: subpoenas. | 0.40 | $722.00 | $288.80 |
| 09/18/2026 | Anna Kathryn Barnes Barry | Drafted motion (1.9) and proposed order (0.2), and waiver of oral argument (0.1) for client's accommodations at trial. | 2.20 | $722.00 | $1,588.40 |
| 09/18/2026 | Anna Kathryn Barnes Barry | Communications with A. Bauer and M. Kuntz re: subpoenas. | 0.30 | $722.00 | $216.60 |
| 09/18/2026 | Mary Kuntz | Research for possible demonstratives (0.5). Review economic damages, evidence for loss of benefits calculations, and evidence for monthly totals (0.7). Review filings for use of electronic devices in courtroom (0.3). Draft Carmen Torres direct (6.8). | 8.30 | $887.00 | $7,362.10 |
| 09/18/2026 | Mary Kuntz | Conference with A.K. Barry re: trial strategy: exhibit authentication. | 0.40 | $887.00 | $354.80 |
| 09/18/2026 | Mary Kuntz | Conference with A.K. Barry re: trial strategy: subpoenas. | 0.60 | $887.00 | $532.20 |
| 09/18/2026 | Stephen Pershing | Correspondence with M. Kuntz re: timing of Plaintiff's private messages relative to SHRM's challenged actions (0.2). | 0.20 | $998.00 | $199.60 |
| 09/18/2026 | Stephen Pershing | Correspondence with A.K. Barry re: motion to adjust trial recesses. | 0.00 | $998.00 | - |
| 09/18/2026 | Stephen Pershing | Correspondence with M. Kuntz re: SHRM promotional messages or slogans as evidence. | 0.20 | $998.00 | $199.60 |
| 09/18/2026 | Thomas Walker | Emails and messages with team re: motions and logistics. | 0.20 | $807.00 | $161.40 |
| 09/19/2026 | Anna Kathryn Barnes Barry | Revise motion and memorandum to adjust trial recesses (ECF No. 121). | 0.00 | $722.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 09/19/2026 | Anna Kathryn Barnes Barry | Revised motion and memorandum of law for client's accommodations at trial (0.3); emailed M. Kuntz re: same (0.1). | 0.40 | $722.00 | $288.80 |
| 09/19/2026 | Mary Kuntz | Review and edit motion re: Plaintiff's trial accommodations (ECF No. 124) (0.6); outline and begin drafting opening statement (5.9); review SHRM's objections to Plaintiff's exhibits (2.5). | 9.00 | $887.00 | $7,983.00 |
| 09/19/2026 | Mary Kuntz | Review and edit motion to adjust trial recess schedule (ECF No. 121) (0.8). | 0.00 | $887.00 | - |
| 09/19/2026 | Stephen Pershing | Further work on jury instructions. | 3.60 | $998.00 | $3,592.80 |
| 09/20/2026 | Mary Kuntz | Review and edit examinations (direct, anticipated cross, redirect) of C. Torres (1.5) and Dr. Joshi (1.5); plan proof structure for SHRM witnesses (1.0); review exhibits supporting testimony of J. Link, N. Belyna, K. Panessidi, K. Howe, and D. Zoerkler (2.5). | 6.50 | $887.00 | $5,765.50 |
| 09/20/2026 | Stephen Pershing | Conference (0.2), legal research (0.6) and correspondence (0.1) with A.K. Barry re: possible remedies for opposing counsel's refusal to accept trial subpoenas for SHRM employees. | 0.90 | $998.00 | $898.20 |
| 09/20/2026 | Stephen Pershing | Further work on jury instructions. | 5.80 | $998.00 | $5,788.40 |
| 09/20/2026 | Stephen Pershing | Research and correspondence with M. Kuntz re: treating physician evidentiary issues, possible mid-trial motions in limine. | 1.10 | $998.00 | $1,097.80 |
| 09/20/2026 | Stephen Pershing | Prepare for oral argument on Daubert motion. | 2.20 | $998.00 | $2,195.60 |
| 09/20/2026 | Thomas Walker | Messaged with trial team re: Joshi opinion v lay testimony. | 0.10 | $807.00 | $80.70 |

| | | | | | |
|---|---|---|---|---|---|
| 09/21/2026 | Adrienne Bauer | Finalize 4 Witness Trial Subpoenas to SHRM employees - J. Link, N. Belyna, K. Howe, and D. Zoerkler - for M. Johnson to serve at Littler law firm in Tysons Corner, VA; emails and phone conversation with M. Johnson re: same (1.0). Organize Affidavits of Service for 3 Trial Witness Subpoenas which were served upon C. Torres, P. Viezaga, and J. Cabrera (0.5). Research case file for A.K. Barry re: proof of service upon Littler for D. Zoerkler's deposition subpoena after Littler refused to accept service for the 4 SHRM employees on 9.21.2026 (0.1); emails and phone calls with Cavalier Process Servers for a quote for serving the same 4 SHRM employees on a priority rush basis (0.9). Prepare cover letter for M. Johnson to take to the Clerk's Office on 9.22.2026 ECF-121 and ECF-124 and email to M. Johnson (0.5). Prepare K. Howe's revised Witness Trial Subpoena for M. Kuntz' signature to be served at her home; calculate mileage fee and work with M. Kuntz, A.K. Barry and M. Johnson to have it Docusigned and sent to Cavalier for service of process (2.0). | 5.00 | $273.00 | $1,365.00 |
| 09/21/2026 | Adrienne Bauer | Receipt, review and download ECF-121 Plaintiff's Motion to Adjust Recesses During Trial and ECF-124 Plaintiff's Motion Accommodation at Trial for Plaintiff's Type 1 Diabetes with attachments; upload same to NetDocuments (0.5). | 0.00 | $273.00 | - |
| 09/21/2026 | Anna Kathryn Barnes Barry | Conference with S. Pershing re: subpoenas. | 0.20 | $722.00 | $144.40 |
| 09/21/2026 | Anna Kathryn Barnes Barry | Drafted anticipated redirect examination questions for Fiona Torres. | 0.20 | $722.00 | $144.40 |
| 09/21/2026 | Anna Kathryn Barnes Barry | Emailed opposing counsel re: deposition designation. | 0.10 | $722.00 | $72.20 |
| 09/21/2026 | Anna Kathryn Barnes Barry | Drafted witness preparation outline for Fiona Torres. | 1.90 | $722.00 | $1,371.80 |

| | | | | | |
|---|---|---|---|---|---|
| 09/21/2026 | Anna Kathryn Barnes Barry | Conference with vendor re: focus groups. | 0.10 | $722.00 | $72.20 |
| 09/21/2026 | Anna Kathryn Barnes Barry | Conference with M. Johnson re: subpoenas. | 0.10 | $722.00 | $72.20 |
| 09/21/2026 | Anna Kathryn Barnes Barry | Conferences with M. Kuntz re: subpoenas. | 0.40 | $722.00 | $288.80 |
| 09/21/2026 | Anna Kathryn Barnes Barry | Legal research re: subpoenas. | 1.80 | $722.00 | $1,299.60 |
| 09/21/2026 | Anna Kathryn Barnes Barry | Drafted email to opposing counsel re: refusal to accept service of trial subpoenas. | 0.30 | $722.00 | $216.60 |
| 09/21/2026 | Anna Kathryn Barnes Barry | Communications with A. Bauer re: subpoenas. | 0.30 | $722.00 | $216.60 |
| 09/21/2026 | Anna Kathryn Barnes Barry | Reviewed emails with opposing counsel re: deposition subpoenas. | 0.30 | $722.00 | $216.60 |
| 09/21/2026 | Anna Kathryn Barnes Barry | Reviewed SHRM's initial disclosures (0.1) and witness list (0.1) for issue with opposing counsel declining to accept subpoenas for SHRM employees and former employees. | 0.20 | $722.00 | $144.40 |
| 09/21/2026 | Mary Kuntz | Conferences with A.K. Barry re: refusal of Littler to accept service of trial subpoenas. | 0.40 | $887.00 | $354.80 |
| 09/21/2026 | Mary Kuntz | Respond to SHRM counsel's refusal to accept trial subpoenas for J. Link, D. Zoerkler, N. Belyna, and K. Howe: research, team discussion, draft email to L. Bridenbaugh with A.K. Barry (3.0); Review proof structure for possible case without SHRM witnesses (1.0). Begin motion to compel re: Littler refusal of subpoenas (1.0). | 5.00 | $887.00 | $4,435.00 |
| 09/21/2026 | Stephen Pershing | Further research and correspondence with A.K. Barry re: recourse after defense counsel's refusal to accept trial subpoenas for their represented witnesses. | 0.70 | $998.00 | $698.60 |
| 09/21/2026 | Stephen Pershing | Further drafting of proposed voir dire questions. | 0.50 | $998.00 | $499.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/21/2026 | Stephen Pershing | Research re: possible demand and potential recourse re: refusal to accept trial subpoenas. | 0.40 | $998.00 | $399.20 |
| 09/21/2026 | Stephen Pershing | Further preparation for Daubert oral argument. | 1.40 | $998.00 | $1,397.20 |
| 09/21/2026 | Stephen Pershing | Further editing of draft jury instructions. | 0.70 | $998.00 | $698.60 |
| 09/21/2026 | Thomas Walker | Reading and responding to trial team messages about trial preparation. | 0.20 | $807.00 | $161.40 |
| 09/22/2026 | Adrienne Bauer | Email Cavalier Process Servers re: service of witness trial subpoena for K. Howe (0.1). Receipt, review, and download Affidavit of Service by Cavalier Process Servers of Dr. Joshi's Witness Trial Subpoena and attach it to the subpoena for filing with USDC EDVA in PACER; email to M. Kuntz and A.K. Barry (0.1). Prepare 3 Certificates of Service re: witness trial subpoena checks for J. Link, N. Belyna, and D. Zoerkler for M. Johnson to serve on counsel for Defendant SHRM at Littler law firm; conversations with M. Kuntz and M. Johnson re: same (1.0). Emails with Veritext Court Reporters re: ordering videotape of F. Torres' 4.29.2026 deposition; conversations with M. Kuntz re: same (0.2). Phone S. Wallace, Court Reporter for Judge Giles, to order copy of 9.22.2026 Motion to Exclude Testimony of Defendant's Proposed Expert hearing transcript (0.1); Revise 3 Witness Trial Subpoenas to J. Link, N. Belyna, and D. Zoerkler for A.K. Barry's signature (0.9); email same to M. Kuntz and A.K. Barry (0.1). | 2.50 | $273.00 | $682.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/22/2026 | Adrienne Bauer | Receipt, review and download from PACER ECF-127, Minute Entry re: 9.22.2026 Motion to Exclude Testimony of Defendant's Proposed Expert Hearing before Judge Giles; upload same to NetDocuments (0.1). Prepare transcript order form for 3-day turnaround and email to S. Wallace (0.7). Phone Clerk's Office to get the name of the court reporter per S. Pershing's request (0.1); phone and email R. Montgomery re: ordering transcript (0.1). | 0.00 | $273.00 | - |
| 09/22/2026 | Anna Kathryn Barnes Barry | Drafted witness preparation outline for Fiona Torres. | 2.40 | $722.00 | $1,732.80 |
| 09/22/2026 | Anna Kathryn Barnes Barry | Witness preparation (Fiona Torres). | 3.30 | $722.00 | $2,382.60 |
| 09/22/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, S. Pershing, and T. Walker re: Daubert hearing and trial strategy. | 1.20 | $722.00 | $866.40 |
| 09/22/2026 | Anna Kathryn Barnes Barry | Reviewed exhibits for trial in preparation for direct examination of Fiona Torres. | 0.40 | $722.00 | $288.80 |
| 09/22/2026 | Anna Kathryn Barnes Barry | Reviewed email and attached subpoenas from A. Bauer (0.2); responded re: same (0.1). | 0.30 | $722.00 | $216.60 |
| 09/22/2026 | Mary Kuntz | Conference with A.K. Barry, S. Pershing, and T. Walker re: Daubert hearing and trial strategy. | 1.20 | $887.00 | $1,064.40 |
| 09/22/2026 | Mary Kuntz | Draft and revise proposed jury instructions (VHRA). | 10.30 | $887.00 | $9,136.10 |
| 09/22/2026 | Stephen Pershing | Daubert motion hearing: final preparations (0.8), attend and argue (1.7), brief M. Kuntz after hearing (0.4). | 2.90 | $998.00 | $2,894.20 |
| 09/22/2026 | Stephen Pershing | Travel to and from court (0.7). | 0.70 | $499.00 | $349.30 |
| 09/22/2026 | Stephen Pershing | Conference with A.K. Barry, M. Kuntz, and T. Walker re: Daubert hearing and trial strategy. | 1.20 | $998.00 | $1,197.60 |
| 09/22/2026 | Stephen Pershing | Further work on jury instructions (5.5) and voir dire questions (0.6). | 6.10 | $998.00 | $6,087.80 |
| 09/22/2026 | Thomas Walker | Reviewing potential jury instructions for editing. | 0.50 | $807.00 | $403.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/22/2026 | Thomas Walker | Drafting and editing voir dire (2.6); discussing motion and case strategy with trial team (0.2). | 2.80 | $807.00 | $2,259.60 |
| 09/22/2026 | Thomas Walker | Meeting with M. Kuntz, A.K. Barry, and S. Pershing re: Daubert, after-acquired evidence motions, direct exam of client, and case preparation and strategy. | 1.20 | $807.00 | $968.40 |
| 09/22/2026 | Thomas Walker | Editing voir dire questions. | 0.50 | $807.00 | $403.50 |
| 09/22/2026 | Thomas Walker | Edit jury instructions. | 2.50 | $807.00 | $2,017.50 |
| 09/22/2026 | Thomas Walker | Reviewing Link transcripts and developing Link cross (1.2); messaging with trial team about voir dire and jury instructions (0.2). | 1.40 | $807.00 | $1,129.80 |
| 09/23/2026 | Adrienne Bauer | Revised Proof of Service for A.K. Barry to attach to Witness Trial Subpoenas for J. Link, D. Zoerkler, and N. Belyna and prepare for Docusign and upload Docusigned subpoenas to client case file in NetDocuments; conversations with M. Kuntz, A.K. Barry, and M. Johnson re: same (2.0). Phone R. Montgomery re: 9.22.2026 hearing transcript (0.1). Phone Clerk's Office re: motion to bring F. Torres medications to court; emails with M. Kuntz and A.K. Barry re: same (0.1). Phone Veritext re: obtaining copy of uncinched video testimony of F. Torres' 4.29.2026 deposition and email same; emails with M. Kuntz and A.K. Barry re: same (0.2). Organize and upload 5 invoices from Cavalier Process Servers for subpoenas; send same to KCNF accounting (0.3). | 0.00 | $273.00 | - |
| 09/23/2026 | Anna Kathryn Barnes Barry | Drafted redirect questions for witness Fiona Torres. | 1.80 | $722.00 | $1,299.60 |
| 09/23/2026 | Anna Kathryn Barnes Barry | Drafted direct examination questions for Fiona Torres. | 0.70 | $722.00 | $505.40 |
| 09/23/2026 | Anna Kathryn Barnes Barry | Legal research re: effective accommodations for jury instructions. | 0.40 | $722.00 | $288.80 |

| | | | | | |
|---|---|---|---|---|---|
| 09/23/2026 | Anna Kathryn Barnes Barry | Conference with client and M. Kuntz re: settlement. | 0.20 | $722.00 | $144.40 |
| 09/23/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: settlement. | 0.40 | $722.00 | $288.80 |
| 09/23/2026 | Anna Kathryn Barnes Barry | Reviewed focus group pool (0.3); emailed recruiter re: same (0.2). | 0.50 | $722.00 | $361.00 |
| 09/23/2026 | Anna Kathryn Barnes Barry | Reviewed subpoenas from A. Bauer. | 0.30 | $722.00 | $216.60 |
| 09/23/2026 | Anna Kathryn Barnes Barry | Reviewed materials for focus group. | 0.40 | $722.00 | $288.80 |
| 09/23/2026 | Anna Kathryn Barnes Barry | Emails with A. Bauer re: client's access to courthouse with medical supplies. | 0.20 | $722.00 | $144.40 |
| 09/23/2026 | Anna Kathryn Barnes Barry | Drafted takeaways from witness preparation session with Fiona Torres. | 1.10 | $722.00 | $794.20 |
| 09/23/2026 | Anna Kathryn Barnes Barry | Emailed M. Kuntz, S. Pershing, and T. Walker re: Fiona Torres witness preparation. | 0.30 | $722.00 | $216.60 |
| 09/23/2026 | Anna Kathryn Barnes Barry | Reviewed draft NDA for focus group (0.1); emailed recruiting company re: same (0.1). | 0.20 | $722.00 | $144.40 |
| 09/23/2026 | Elaine Fitch | Teleconference with M. Kuntz re: settlement. | 0.20 | $983.00 | $196.60 |
| 09/23/2026 | Mary Kuntz | Conference with S. Pershing re: jury instructions (0.3). Teleconference with E. Fitch re: settlement (0.2). Conference with client and A.K. Barry re: settlement (0.2). Conference with A.K. Barry re: settlement (0.4). | 1.10 | $887.00 | $975.70 |
| 09/23/2026 | Mary Kuntz | Order subpoenas and transcripts (0.5); revise jury instructions (4.0); review direct and redirect for various witnesses and discuss with team (4.9); draft examinations of K. Howe, D. Zoerkler, and K. Panessidi (4.5). | 13.90 | $887.00 | $12,329.30 |
| 09/23/2026 | Stephen Pershing | Study voir dire questions and jury instructions from Mohamed v. SHRM trial. | 0.50 | $998.00 | $499.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/23/2026 | Stephen Pershing | Further revisions to proposed jury instructions (6.1); conference with M. Kuntz re: same (0.3); correspondence to opposing counsel re: postponement of exchange of jury instructions (0.1). | 6.50 | $998.00 | $6,487.00 |
| 09/23/2026 | Stephen Pershing | Conference with T. Darrow re: settlement demand (0.1); correspondence with M. Kuntz, A.K. Barry, T. Walker re: same (0.2). | 0.30 | $998.00 | $299.40 |
| 09/23/2026 | Thomas Walker | Reviewing Link depo transcripts to develop cross. | 0.30 | $807.00 | $242.10 |
| 09/23/2026 | Thomas Walker | Drafting Link cross. | 0.20 | $807.00 | $161.40 |
| 09/23/2026 | Thomas Walker | Editing jury instructions. | 5.30 | $807.00 | $4,277.10 |
| 09/24/2026 | Adrienne Bauer | Phone R. Montgomery, court reporter for 9.22.2026 Motion Hearing to Exclude Defendant's Medical Expert at trial and J. Lanham, Supervisor at USDC EDVA Clerk's office, and left vm for both re: obtaining hearing transcript by Friday, 9.25.2026; emails with R. Montgomery re: same (0.1). Email and phone R. Shutt at Veritext re: obtaining videotape of F. Torres 4.29.2026 deposition (0.1). | 0.20 | $273.00 | $54.60 |
| 09/24/2026 | Adrienne Bauer | Receipt, review and download videotape deposition testimony of F. Torres in 5 parts from Veritext Court Reporters and label the 5 files (1.7). Receipt, review and download ECF-131 Order re: what SHRM's Medical Expert can testify about and terminating ECF-110 Motion in Limine re: After-Acquired Evidence hearing scheduled for 10.1.2026; upload same to NetDocuments (0.1). | 0.00 | $273.00 | - |
| 09/24/2026 | Anna Kathryn Barnes Barry | Drafted direct examination questions for Fiona Torres. | 1.20 | $722.00 | $866.40 |
| 09/24/2026 | Anna Kathryn Barnes Barry | Legal research re: subpoenas. | 0.20 | $722.00 | $144.40 |
| 09/24/2026 | Anna Kathryn Barnes Barry | Witness preparation with Fiona Torres. | 4.30 | $722.00 | $3,104.60 |

| | | | | | |
|---|---|---|---|---|---|
| 09/24/2026 | Anna Kathryn Barnes Barry | Reviewed and revised draft jury instructions. | 0.70 | $722.00 | $505.40 |
| 09/24/2026 | Anna Kathryn Barnes Barry | Drafted outline of witness preparation of Fiona Torres. | 0.30 | $722.00 | $216.60 |
| 09/24/2026 | Anna Kathryn Barnes Barry | Review Order (ECF No. 131) granting in part Plaintiff's Daubert motion. | 0.30 | $722.00 | $216.60 |
| 09/24/2026 | Mary Kuntz | Conference with T. Walker and S. Pershing re: jury instructions. | 0.20 | $887.00 | $177.40 |
| 09/24/2026 | Mary Kuntz | Revise jury instructions: all, with focus on (b)(5)(B) and VHRA claims. | 14.70 | $887.00 | $13,038.90 |
| 09/24/2026 | Stephen Pershing | Further research re: subpoena returns, defense demand for witness names (0.3); correspondence with A.K. Barry re: same (0.1); review court order permitting client to enter courthouse with smartphone, maintenance drinks, service dog (0.1). | 0.50 | $998.00 | $499.00 |
| 09/24/2026 | Stephen Pershing | Further research and editing of draft proposed jury instructions (including consultations with M. Kuntz, A.K. Barry, T. Walker) (9.4); correspondence with opposing counsel re: jury instruction conference (0.1). | 9.50 | $998.00 | $9,481.00 |
| 09/24/2026 | Thomas Walker | Reviewing and revising jury instructions. | 1.00 | $807.00 | $807.00 |
| 09/24/2026 | Thomas Walker | Conference with M. Kuntz and S. Pershing re: jury instructions. | 0.20 | $807.00 | $161.40 |
| 09/24/2026 | Thomas Walker | Revising jury instructions. | 5.20 | $807.00 | $4,196.40 |
| 09/24/2026 | Thomas Walker | Review Order (ECF No. 131) on Daubert motion and motion in limine re: after-acquired evidence. | 0.10 | $807.00 | $80.70 |
| 09/24/2026 | Thomas Walker | Reviewing discovery to draft Link cross (0.5); editing and sending voir dire to trial team (0.2). | 0.70 | $807.00 | $564.90 |
| 09/24/2026 | Thomas Walker | Editing jury instructions. | 1.00 | $807.00 | $807.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/25/2026 | Adrienne Bauer | Trial preparation - Finish printing all 153 Plaintiff trial exhibits and assemble into binders (7.7). Prepare and send email to Court Technology Administrator, L. Bachman, re: scheduling a date for Plaintiff's counsel to attend Court Evidence Presentation System training (0.2). | 0.00 | $273.00 | - |
| 09/25/2026 | Anna Kathryn Barnes Barry | Communications with M. Kuntz re: trial strategy. | 0.70 | $722.00 | $505.40 |
| 09/25/2026 | Anna Kathryn Barnes Barry | Drafted outline of trial for focus group. | 6.20 | $722.00 | $4,476.40 |
| 09/25/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, T. Walker, and S. Pershing re: trial strategy calling Link and order of witnesses. | 1.00 | $722.00 | $722.00 |
| 09/25/2026 | Anna Kathryn Barnes Barry | Reviewed revised proposed jury instructions (0.2); emailed M. Kuntz, S. Pershing, and T. Walker re: same (0.1). | 0.30 | $722.00 | $216.60 |
| 09/25/2026 | Anna Kathryn Barnes Barry | Reviewed orders re: pretrial submissions. | 0.20 | $722.00 | $144.40 |
| 09/25/2026 | Anna Kathryn Barnes Barry | Communications with M. Kuntz, S. Pershing, and T. Walker re: trial strategy. | 0.20 | $722.00 | $144.40 |
| 09/25/2026 | Anna Kathryn Barnes Barry | Reviewed focus group attendees report. | 0.10 | $722.00 | $72.20 |
| 09/25/2026 | Anna Kathryn Barnes Barry | Reviewed transcript from Daubert argument for focus groups. | 0.30 | $722.00 | $216.60 |
| 09/25/2026 | Mary Kuntz | Prepare verdict form and send to S. Pershing for editing (2.5); review direct for F. Torres (3.1); outline Opening (3.3). | 8.90 | $887.00 | $7,894.30 |
| 09/25/2026 | Mary Kuntz | Conference with A.K. Barry, T. Walker, and S. Pershing re: trial strategy for calling Link and order of witnesses. | 1.00 | $887.00 | $887.00 |
| 09/25/2026 | Mary Kuntz | Conferences with T. Walker and S. Pershing re: jury instructions. | 1.40 | $887.00 | $1,241.80 |

| | | | | | |
|---|---|---|---|---|---|
| 09/25/2026 | Stephen Pershing | Review SHRM's draft jury instructions (0.3); generate comparison chart between SHRM's and plaintiff's instructions (0.2); compare chart generated by M. Kuntz (0.2); conferences and strategy session with M. Kuntz, A.K. Barry and T. Walker re: same (1.0); jury instruction meet & confer with opposing counsel (0.7); begin editing SHRM instructions (1.3); further consideration of plaintiff's instruction on "qualified person" (0.2). | 3.90 | $998.00 | $3,892.20 |
| 09/25/2026 | Stephen Pershing | Conferences with T. Walker and M. Kuntz re: jury instructions. | 1.40 | $998.00 | $1,397.20 |
| 09/25/2026 | Stephen Pershing | Review rush draft transcript of Daubert hearing for errata; correspondence with court reporter re: same. | 0.40 | $998.00 | $399.20 |
| 09/25/2026 | Stephen Pershing | Further research re: regulatory and caselaw support for jury instructions re need for workplace accommodation (0.4); correspondence with M. Kuntz, T. Walker re: instruction on discrimination claim of rescission to avoid accommodation (0.3). | 0.70 | $998.00 | $698.60 |
| 09/25/2026 | Stephen Pershing | Correspondence with T. Walker re: analogies to other forms of necessity for closing argument (0.2); correspondence with A.K. Barry re: plaintiff's business travel (0.1). | 0.30 | $998.00 | $299.40 |
| 09/25/2026 | Thomas Walker | Developing Link cross. | 0.20 | $807.00 | $161.40 |
| 09/25/2026 | Thomas Walker | Editing jury instructions. | 2.70 | $807.00 | $2,178.90 |
| 09/25/2026 | Thomas Walker | Conference with M. Kuntz, S. Pershing and A.K. Barry re: trial preparation, including jury instructions and witness preparation. | 1.00 | $807.00 | $807.00 |
| 09/25/2026 | Thomas Walker | Meet and confer with opposing counsel regarding jury instructions (0.6); conferences with M. Kuntz and S. Pershing re: jury instructions (1.4). | 2.00 | $807.00 | $1,614.00 |
| 09/25/2026 | Thomas Walker | Drafting Cabrera direct exam. | 0.70 | $807.00 | $564.90 |
| 09/25/2026 | Thomas Walker | Communication with trial team re: case strategy at trial. | 0.30 | $807.00 | $242.10 |

| | | | | | |
|---|---|---|---|---|---|
| 09/25/2026 | Thomas Walker | Reviewing Cabrera discovery to prepare Cabrera direct exam. | 1.60 | $807.00 | $1,291.20 |
| 09/25/2026 | Thomas Walker | Reviewed and revised focus group materials. | 0.70 | $807.00 | $564.90 |
| 09/25/2026 | Thomas Walker | Reviewing Zoerkler discovery to prepare cross. | 0.30 | $807.00 | $242.10 |
| 09/25/2026 | Thomas Walker | Messaging with trial team re: witness prep. | 0.10 | $807.00 | $80.70 |
| 09/26/2026 | Anna Kathryn Barnes Barry | Revised outline of trial for focus group. | 1.60 | $722.00 | $1,155.20 |
| 09/26/2026 | Mary Kuntz | Develop focus-group materials (1.7); prepare Dr. Joshi direct and Dr. Cooperman cross (5.9); review trial practice issues, including objections (1.5); review and edit voir dire (2.0). | 11.10 | $887.00 | $9,845.70 |
| 09/26/2026 | Stephen Pershing | Further editing of SHRM's proposed jury instructions (1.4); correspondence with M. Kuntz, A.K. Barry, T. Walker re: Third Circuit pattern jury instructions for ADA employment cases (0.2). | 1.60 | $998.00 | $1,596.80 |
| 09/26/2026 | Stephen Pershing | Research adverse witness issues (0.3); research authentication of certain documents through adverse witness (0.2). | 0.50 | $998.00 | $499.00 |
| 09/26/2026 | Thomas Walker | Editing focus group material (0.2); messaging with team about and researching jury instructions (0.7). | 0.90 | $807.00 | $726.30 |
| 09/26/2026 | Thomas Walker | Reviewing discovery and preparing Link direct and cross exams and exhibits. | 4.70 | $807.00 | $3,792.90 |
| 09/26/2026 | Thomas Walker | Developing Link direct and cross exam. | 4.90 | $807.00 | $3,954.30 |
| 09/27/2026 | Anna Kathryn Barnes Barry | Reviewed SHRM's proposed jury instructions. | 0.50 | $722.00 | $361.00 |
| 09/27/2026 | Anna Kathryn Barnes Barry | Revised outline of trial for focus group. | 6.50 | $722.00 | $4,693.00 |
| 09/27/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: trial strategy, witness order. | 0.40 | $722.00 | $288.80 |
| 09/27/2026 | Mary Kuntz | For direct testimony, anticipate trial objections (0.3). Review and edit focus group document (0.5). Develop demonstrative timeline (2.4); develop opening (6.3). | 9.50 | $887.00 | $8,426.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/27/2026 | Mary Kuntz | Conference with A.K. Barry re: trial strategy: witness order. | 0.40 | $887.00 | $354.80 |
| 09/27/2026 | Stephen Pershing | Edits to SHRM's proposed jury instructions in effort to negotiate language (2.2); draft correspondence to opposing counsel re: same (0.3); further work on plaintiff's proposed instructions (0.3); correspondence with M. Kuntz, A.K. Barry, T. Walker re: possible retaliation instruction, damages issues (0.4). | 3.20 | $998.00 | $3,193.60 |
| 09/27/2026 | Thomas Walker | Reviewed demonstratives for trial. | 0.30 | $807.00 | $242.10 |
| 09/27/2026 | Thomas Walker | Read Dr. Joshi's deposition to prepare for trial. | 1.10 | $807.00 | $887.70 |
| 09/27/2026 | Thomas Walker | Reading Zoerkler deposition to prepare for possible direct and cross. | 0.70 | $807.00 | $564.90 |
| 09/27/2026 | Thomas Walker | Reviewing jury instructions. | 0.40 | $807.00 | $322.80 |
| 09/27/2026 | Thomas Walker | Editing jury instructions (0.1) and reviewing Howe deposition (0.3). | 0.40 | $807.00 | $322.80 |
| 09/27/2026 | Thomas Walker | Discussing trial preparation logistics with trial team. | 0.30 | $807.00 | $242.10 |
| 09/27/2026 | Thomas Walker | Reviewing jury instructions (0.3); discussing trial strategy with trial team (0.4); developing Cabrera direct exam (0.8); reviewing and discussing supplemental discovery with trial team (0.5); researching trial subpoena requirements and discussing with trial team (0.6). | 2.60 | $807.00 | $2,098.20 |
| 09/28/2026 | Adrienne Bauer | Research USDC EDVA Local Court Rules and Orders on labeling Plaintiff's Trial Exhibit; email Torres counsel re: same (1.0). Research USDC EDVA Alexandria website and USDC EDVA Local Court Rule 80(E) re: how to obtain trial transcripts from Judge Giles' Court Reporter S. Wallace; email Torres counsel re: same (1.0). | 2.00 | $273.00 | $546.00 |
| 09/28/2026 | Adrienne Bauer | Travel to / from USDC EDVA with Torres counsel for training on Court's Evidence Presentation System (2.0). | 2.00 | $136.50 | $273.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/28/2026 | Adrienne Bauer | Receipt, review, and download ECF-137 re: 9.22.2026 Motion Hearing Transcript re: ECF-99 Plaintiff Motion to Exclude Testimony of Defendant's Trial Expert; upload same to NetDocuments and calendar same (0.1). Receipt, review, and download ECF-138 Defendant SHRM's Response in Opposition to Plaintiff Torres ECF-110 Motion in Limine to Exclude After-Acquired Evidence; upload same to NetDocuments, and calendar reply brief deadline (0.1). Send updated calendar to Torres counsel (0.1). | 0.00 | $273.00 | - |
| 09/28/2026 | Anna Kathryn Barnes Barry | Revised outline of trial for focus group. | 0.90 | $722.00 | $649.80 |
| 09/28/2026 | Anna Kathryn Barnes Barry | Revised Fiona Torres direct examination outline. | 1.80 | $722.00 | $1,299.60 |
| 09/28/2026 | Anna Kathryn Barnes Barry | Travel to (0.9)/from (0.8) courthouse for court mandated evidence presentation system. | 1.70 | $361.00 | $613.70 |
| 09/28/2026 | Anna Kathryn Barnes Barry | Attended court mandated evidence presentation system training. | 1.00 | $722.00 | $722.00 |
| 09/28/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and T. Walker re: trial strategy. | 0.60 | $722.00 | $433.20 |
| 09/28/2026 | Anna Kathryn Barnes Barry | Emailed client re: trial preparation. | 0.10 | $722.00 | $72.20 |
| 09/28/2026 | Anna Kathryn Barnes Barry | Reviewed plaintiff's interrogatory responses. | 0.60 | $722.00 | $433.20 |
| 09/28/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and S. Huff re: focus group. | 0.20 | $722.00 | $144.40 |
| 09/28/2026 | Anna Kathryn Barnes Barry | Revised focus group moderator outline. | 0.30 | $722.00 | $216.60 |
| 09/28/2026 | Anna Kathryn Barnes Barry | Tech check for focus groups. | 0.70 | $722.00 | $505.40 |

| | | | | | |
|---|---|---|---|---|---|
| 09/28/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and T. Walker re: debrief from focus group 1. | 0.20 | $722.00 | $144.40 |
| 09/28/2026 | Anna Kathryn Barnes Barry | Attended focus group (group 1 and 2). | 4.80 | $722.00 | $3,465.60 |
| 09/28/2026 | Anna Kathryn Barnes Barry | Communications with M. Kuntz and T. Walker re: focus groups. | 0.20 | $722.00 | $144.40 |
| 09/28/2026 | Anna Kathryn Barnes Barry | Reviewed notes from focus group. | 0.10 | $722.00 | $72.20 |
| 09/28/2026 | Mary Kuntz | Review and edit focus-group materials (1.5); attend focus groups 1 and 2 (4.8); prepare exhibits for court presentation (1.0); court evidence-presentation training (1.0); meeting with trial team to plan trial week (1.0); review direct and exhibits for F. Torres (5.2). | 15.50 | $887.00 | $13,748.50 |
| 09/28/2026 | Mary Kuntz | Travel to/from court for training. | 1.00 | $443.50 | $443.50 |
| 09/28/2026 | Sacred Huff | Meet with A.K. Barry and M. Kuntz via Zoom to Discuss Presentation for Focus Groups. | 0.20 | $273.00 | $54.60 |
| 09/28/2026 | Sacred Huff | Moderate Focus Group Sessions I and II. | 4.80 | $273.00 | $1,310.40 |
| 09/28/2026 | Sacred Huff | Study and Notate Moderator Outline in Preparation for Focus Groups 1 and 2. | 1.90 | $273.00 | $518.70 |
| 09/28/2026 | Stephen Pershing | Correspondence with M. Kuntz, A.K. Barry, T. Walker re: special verdict form. | 0.10 | $998.00 | $99.80 |
| 09/28/2026 | Stephen Pershing | Review assembled jury instructions (0.5); conference with M. Kuntz re: same (0.1); redraft and edit instructions (1.2). | 1.80 | $998.00 | $1,796.40 |
| 09/28/2026 | Stephen Pershing | Review opposition to motion to exclude after-acquired evidence (0.2); correspondence with M. Kuntz, A.K. Barry, T. Walker re: same (0.1). | 0.30 | $998.00 | $299.40 |
| 09/28/2026 | Thomas Walker | Court evidence presentation orientation (1.0); discussion of evidentiary and tactical issues with M. Kuntz and A.K. Barry (0.6). | 1.60 | $807.00 | $1,291.20 |
| 09/28/2026 | Thomas Walker | Travel to and from court (1) | 1.00 | $403.50 | $403.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/28/2026 | Thomas Walker | Trial prep: focus group observations and discussions (4.8); reviewing after acquired evidence opposition and drafting reply (0.7); reviewing and revising special verdict form, voir dire, and jury instructions (2.5); preparing for and interviewing Joey Cabrera for direct exam testimony (2.5); discussions re: trial prep with team (0.3). | 10.80 | $807.00 | $8,715.60 |
| 09/29/2026 | Adrienne Bauer | Trial preparation: Print copies of all 12 deposition transcripts in Torres case and assemble into binders for Torres trial team (3.0). Rearrange Plaintiff's 153 trial exhibits (2.0). Write cover letter to Cavalier Process Servers asking them to send revised Affidavits of Service on the 5 Witness Trial Subpoenas that they served to include the check amounts and that they served them on the witnesses per M. Kuntz request (0.4). | 0.00 | $273.00 | - |
| 09/29/2026 | Anna Kathryn Barnes Barry | Revised Fiona Torres direct examination outline. | 3.30 | $722.00 | $2,382.60 |
| 09/29/2026 | Anna Kathryn Barnes Barry | Emails with vendors re: focus groups. | 0.30 | $722.00 | $216.60 |
| 09/29/2026 | Anna Kathryn Barnes Barry | Reviewed emails and communications from A. Bauer re: exhibits for trial. | 0.20 | $722.00 | $144.40 |
| 09/29/2026 | Anna Kathryn Barnes Barry | Revised proposed jury instructions. | 0.30 | $722.00 | $216.60 |
| 09/29/2026 | Anna Kathryn Barnes Barry | Prepared client for trial testimony. | 4.30 | $722.00 | $3,104.60 |
| 09/29/2026 | Anna Kathryn Barnes Barry | Draft supplemental motion (0.5), proposed order (0.2), and waiver of argument (0.2) for plaintiff's accommodations at trial. | 0.90 | $722.00 | $649.80 |
| 09/29/2026 | Anna Kathryn Barnes Barry | Outlined notes from focus groups. | 0.50 | $722.00 | $361.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/29/2026 | Mary Kuntz | Conference with S. Pershing re: witnesses, related matters (0.2). Conference with S. Pershing re: jury instructions (0.1). | 0.30 | $887.00 | $266.10 |
| 09/29/2026 | Mary Kuntz | Finalize proposed jury instructions for filing: review joint instructions; edit our instructions and cite check authorities. | 13.20 | $887.00 | $11,708.40 |
| 09/29/2026 | Stephen Pershing | Continue redraft of jury instructions (4.2); conference with M. Kuntz re: same (0.1); review final draft pre-filing (2.4). | 6.70 | $998.00 | $6,686.60 |
| 09/29/2026 | Stephen Pershing | Review sequence of direct examination questioning for A.K. Barry (0.1); correspondence re: same (0.2); conference with M. Kuntz re: witnesses, related matters (0.2); conference with clerk's office re: filings (0.1). | 0.60 | $998.00 | $598.80 |
| 09/29/2026 | Thomas Walker | Preparing client mock cross. | 0.30 | $807.00 | $242.10 |
| 09/29/2026 | Thomas Walker | Draft reply in support of Plaintiff's Motion in Limine to Exclude After-Acquired Evidence (text and audio messages; FRE 403). | 1.00 | $807.00 | $807.00 |
| 09/29/2026 | Thomas Walker | Developing Link direct exam and closing. | 0.30 | $807.00 | $242.10 |
| 09/29/2026 | Thomas Walker | Editing jury instructions, voir dire, and special verdict form (4.0); editing after-acquired evidence motion reply (0.5); discussing all of the same with co-counsel (0.5); preparing draft cross exam for client (0.9). | 5.90 | $807.00 | $4,761.30 |
| 09/29/2026 | Thomas Walker | Preparing mock cross of client (0.7) and calculating potential settlement costs (0.7). | 1.40 | $807.00 | $1,129.80 |
| 09/30/2026 | Adrienne Bauer | Resize and finalize printing of Plaintiff's 153 exhibits in binders to be sent out to copy service (7.9); conversations with M. Kuntz and A.K. Barry re: same (0.1). | 0.00 | $273.00 | - |
| 09/30/2026 | Anna Kathryn Barnes Barry | Conferences with M. Kuntz and T. Walker re: trial preparation, exhibit authentication. | 1.50 | $722.00 | $1,083.00 |
| 09/30/2026 | Anna Kathryn Barnes Barry | Preparation of Fiona Torres for trial testimony. | 4.50 | $722.00 | $3,249.00 |
| 09/30/2026 | Anna Kathryn Barnes Barry | Revised Fiona Torres direct examination outline. | 0.50 | $722.00 | $361.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/30/2026 | Anna Kathryn Barnes Barry | Reviewed exhibit binders from A. Bauer (0.1); conference re: same (0.2). | 0.30 | $722.00 | $216.60 |
| 09/30/2026 | Anna Kathryn Barnes Barry | Conference with A. Bauer re: trial preparation. | 0.10 | $722.00 | $72.20 |
| 09/30/2026 | Anna Kathryn Barnes Barry | Revised supplemental motion (0.3) and proposed order (0.2) for plaintiff's accommodations at trial. Drafted supplemental memorandum re: same (0.5). | 1.00 | $722.00 | $722.00 |
| 09/30/2026 | Anna Kathryn Barnes Barry | Reviewed court orders re: trial proceedings (0.3); reviewed local rules re: same (0.2). | 0.50 | $722.00 | $361.00 |
| 09/30/2026 | Anna Kathryn Barnes Barry | Legal research re: Batson. | 0.20 | $722.00 | $144.40 |
| 09/30/2026 | Mary Kuntz | Trial preparation: Review Motion for Supplemental application for Accommodations for Plaintiff F. Torres (1.2); anticipate objections to direct examinations (3.2); review Plaintiff exhibits and SHRM objections for issues of foundation and FRE objections (6.8); confirm witnesses for exhibit authentication (1.5); review P's objections to SHRM's exhibits and outline (2.7). | 14.20 | $887.00 | $12,595.40 |
| 09/30/2026 | Mary Kuntz | Conferences with A.K. Barry and T. Walker re: trial preparation, exhibit authentication. | 1.50 | $887.00 | $1,330.50 |
| 09/30/2026 | Stephen Pershing | Review parties' divergent jury instructions and produce outline and proposed structure of memorandum to court (0.7); correspondence with M. Kuntz, A.K. Barry, T. Walker re: same (0.3); begin drafting and editing of jury instruction memorandum (2.3). | 3.30 | $998.00 | $3,293.40 |
| 09/30/2026 | Thomas Walker | Client examination preparation (7.0); strategy discussions with M. Kuntz and A.K. Barry (1.5); reviewing and preparing for opposing party objections (1.0); preparing Link and other witness examinations and exhibits (1.3). | 10.80 | $807.00 | $8,715.60 |

| | | | | | |
|---|---|---|---|---|---|
| 09/30/2026 | Thomas Walker | Researching evidentiary issues for exhibits and Link testimony. | 1.10 | $807.00 | $887.70 |
| 10/01/2026 | Adrienne Bauer | Revise Plaintiff's Exhibit List to include ECF No. 85 and add footnote indicating that exhibits 121-129 and 145-152 are now withdrawn; sent to A.K. Barry for review (0.5). Receipt and review Affidavits of Service from Cavalier Process Servers which include witness and mileage fees and organize all 8 Affidavits of Service for filing for M. Kuntz (0.5). | 1.00 | $273.00 | $273.00 |
| 10/01/2026 | Adrienne Bauer | Phone S. Wallace, Judge Giles' Court Reporter, to order same day trial hearing transcripts (0.1); prepare transcript order form and email to S. Wallace copying Torres counsel (0.4). Receipt, review and download from PACER ECF-143 Proposed Joint Jury Instructions, ECF-144 SHRM's Proposed Jury Instructions, ECF-145 Proposed Voir Dire & ECF-146 Proposed Verdict Form; upload same to NetDocuments (0.2). Begin labeling and printing Defendant's 74 Exhibits to assemble in binders for trial (2.5). | 0.00 | $273.00 | - |
| 10/01/2026 | Anna Kathryn Barnes Barry | Reviewed prospective juror list (0.3); communications with M. Kuntz, T. Walker, and S. Pershing re: same (0.2). | 0.50 | $722.00 | $361.00 |
| 10/01/2026 | Anna Kathryn Barnes Barry | Emails with M. Kuntz re: accommodation motion for client's accommodations at trial (0.1); revised same (0.2). | 0.30 | $722.00 | $216.60 |
| 10/01/2026 | Anna Kathryn Barnes Barry | Reviewed notes from meeting with Peyton Veizaga (0.4); drafted outline of direct examination of Peyton Veizaga (0.9). | 1.30 | $722.00 | $938.60 |
| 10/01/2026 | Anna Kathryn Barnes Barry | Draft notices to the Court re: K. Panessidi deposition designation (1.0) (ECF. No. 153) and exhibits (0.6) (ECF. No. 152). | 1.60 | $722.00 | $1,155.20 |
| 10/01/2026 | Anna Kathryn Barnes Barry | Conference with another trial attorney re: E.D. Va. trial-procedure issue. | 0.20 | $722.00 | $144.40 |
| 10/01/2026 | Anna Kathryn Barnes Barry | Communications with M. Kuntz and T. Walker re: trial strategy. | 0.30 | $722.00 | $216.60 |

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2026 | Anna Kathryn Barnes Barry | Drafted outline of trial schedule. | 0.20 | $722.00 | $144.40 |
| 10/01/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and T. Walker re: witnesses, exhibits, and trial strategy. | 1.70 | $722.00 | $1,227.40 |
| 10/01/2026 | Anna Kathryn Barnes Barry | Conference with witness Peyton Veizaga. | 1.40 | $722.00 | $1,010.80 |
| 10/01/2026 | Anna Kathryn Barnes Barry | Revised amended exhibit list from A. Bauer. | 0.40 | $722.00 | $288.80 |
| 10/01/2026 | Anna Kathryn Barnes Barry | Reviewed memorandum re: SHRM's jury instructions. | 0.60 | $722.00 | $433.20 |
| 10/01/2026 | Mary Kuntz | Conference with S. Pershing re: jury instructions (0.2). Conference with A.K. Barry and T. Walker re: witnesses, exhibits, and trial strategy (1.7). | 1.90 | $887.00 | $1,685.30 |
| 10/01/2026 | Mary Kuntz | Trial prep: Prepare direct examination of C. Torres. | 11.70 | $887.00 | $10,377.90 |
| 10/01/2026 | Stephen Pershing | Complete drafting, editing and finalizing of jury instructions brief and attached appendices (11.7); conference with M. Kuntz re: same (0.2). | 11.90 | $998.00 | $11,876.20 |
| 10/01/2026 | Thomas Walker | Develop Link exam (4.0); prepare for conference re: witnesses and exhibits (1.3); conference with M. Kuntz and A.K. Barry re: witnesses and exhibits (1.7); message with co-counsel re: voir dire, jury instructions, and trial preparation (1.0); review, research, and discuss juror information and selection and voir dire preparation (2.0). | 10.00 | $807.00 | $8,070.00 |
| 10/01/2026 | Thomas Walker | Message with co-counsel regarding witness strategy. | 0.30 | $807.00 | $242.10 |

| | | | | | |
|---|---|---|---|---|---|
| 10/02/2026 | Adrienne Bauer | Receipt, review and download ECF-147 Defendant SHRM's Opposition to Plaintiff's Proposed Jury Instructions, 11 additional pleadings filed by M. Kuntz electronically in PACER on 10.1.2026 and 10.2.2026, and ECF-154 Order granting ECF-149 Supplemental Motion to ECF-124 Motion Accommodation for Plaintiff at trial to Manage Type 1 Diabetes (3.5); upload same to NetDocuments, and send to M. Johnson along with a cover letter to take to the USDC EDVA Clerk's Office for Judge Giles (2.9). Email S. Wallace, Judge Giles' Court Reporter, ECF-71 Plaintiff's Amended Witness List and ECF-152-1 Plaintiff's Amended Exhibit List (0.1). Add checks to 5 witness trial subpoenas that Cavalier Process Servers served for S. Pershing (1.5). | 0.00 | $273.00 | - |
| 10/02/2026 | Angela Sharpe | Conduct research on voir dire panel. | 6.50 | $273.00 | $1,774.50 |
| 10/02/2026 | Anna Kathryn Barnes Barry | Reviewed memorandum re: SHRM's jury instructions. | 0.20 | $722.00 | $144.40 |
| 10/02/2026 | Anna Kathryn Barnes Barry | Drafted cross examination outline for Nicole Belyna. | 0.30 | $722.00 | $216.60 |
| 10/02/2026 | Anna Kathryn Barnes Barry | Drafted outline of exhibits to use on direct for Fiona Torres. | 1.40 | $722.00 | $1,010.80 |
| 10/02/2026 | Anna Kathryn Barnes Barry | Reviewed emails from A. Bauer re: trial matters. | 0.10 | $722.00 | $72.20 |
| 10/02/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and T. Walker re: trial strategy. | 0.50 | $722.00 | $361.00 |
| 10/02/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and T. Walker re: trial strategy, exhibits, witnesses, and damages. | 3.30 | $722.00 | $2,382.60 |
| 10/02/2026 | Anna Kathryn Barnes Barry | Reviewed exhibits to use at trial. | 0.70 | $722.00 | $505.40 |
| 10/02/2026 | Anna Kathryn Barnes Barry | Conference with client re: trial preparation. | 2.30 | $722.00 | $1,660.60 |

| | | | | | |
|---|---|---|---|---|---|
| 10/02/2026 | Anna Kathryn Barnes Barry | Revised draft slip sheet from A. Bauer. | 0.10 | $722.00 | $72.20 |
| 10/02/2026 | Anna Kathryn Barnes Barry | Drafted email to client re: information for trial. | 0.20 | $722.00 | $144.40 |
| 10/02/2026 | Anna Kathryn Barnes Barry | Reviewed orders re: accommodations for plaintiff at trial. | 0.20 | $722.00 | $144.40 |
| 10/02/2026 | Anna Kathryn Barnes Barry | Reviewed potential juror information. | 0.50 | $722.00 | $361.00 |
| 10/02/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, E. Fitch, T. Walker re: research on requesting damages from the jury. | 1.00 | $722.00 | $722.00 |
| 10/02/2026 | Elaine Fitch | Research on requesting damages from the jury (0.2) and conference with M. Kuntz, T. Walker, A.K. Barry re: same (1.0). | 1.20 | $983.00 | $1,179.60 |
| 10/02/2026 | Mary Kuntz | Trial preparation: Prepare direct and redirect of Dr. Joshi (3.0); prepare documents for filing (1.0); prepare direct examination of K. Panessidi (7.9). | 11.90 | $887.00 | $10,555.30 |
| 10/02/2026 | Mary Kuntz | Conference with A.K. Barry and T. Walker re: trial strategy (0.5). Conference with A.K. Barry and T. Walker re: trial strategy, exhibits, witnesses, and damages (3.3). Conference with S. Pershing re: jury instructions conference chart, proof sheet for possible mid-trial motion for judgment as a matter of law, perfecting and filing of trial subpoena service returns (0.2). Conference with A.K. Barry, E. Fitch, T. Walker re: research on requesting damages from the jury (1.0). | 5.00 | $887.00 | $4,435.00 |
| 10/02/2026 | Stephen Pershing | Prepare materials for jury instruction conference. | 4.90 | $998.00 | $4,890.20 |

| | | | | | |
|---|---|---|---|---|---|
| 10/02/2026 | Stephen Pershing | Conference with M. Kuntz re: jury instructions conference chart, proof sheet for possible mid-trial motion for judgment as a matter of law, perfecting and filing of trial subpoena service returns (0.2); review subpoena proof of service documents for filing (0.2); devise filing method allowing naming of subpoenaed witnesses in docket entries (0.4); prepare subpoena cover documents (0.5). | 1.30 | $998.00 | $1,297.40 |
| 10/02/2026 | Stephen Pershing | File 8 trial subpoena returns of service. | 0.20 | $998.00 | $199.60 |
| 10/02/2026 | Thomas Walker | Research scope of direct and cross. | 0.10 | $807.00 | $80.70 |
| 10/02/2026 | Thomas Walker | Research permissible scope of direct and cross examination for Link testimony. | 0.40 | $807.00 | $322.80 |
| 10/02/2026 | Thomas Walker | Conference with M. Kuntz and A.K. Barry re: exhibits and witness strategy (3.3); prepare Link testimony (2.0). | 5.30 | $807.00 | $4,277.10 |
| 10/02/2026 | Thomas Walker | Review juror information for voir dire. | 0.50 | $807.00 | $403.50 |
| 10/02/2026 | Thomas Walker | Review Cooperman material for cross (0.6); discuss trial strategy with co-counsel (0.5); prepare Link testimony (0.5); research JMOL and analyze evidence for JMOL (0.5). | 2.10 | $807.00 | $1,694.70 |
| 10/02/2026 | Thomas Walker | Conference with M. Kuntz, E. Fitch, A.K. Barry re: research on requesting damages from the jury. | 1.00 | $807.00 | $807.00 |
| 10/03/2026 | Anna Kathryn Barnes Barry | Revised direct examination outline of Fiona Torres. | 1.00 | $722.00 | $722.00 |
| 10/03/2026 | Anna Kathryn Barnes Barry | Reviewed exhibits for use at trial in Fiona Torres direct examination. | 3.00 | $722.00 | $2,166.00 |
| 10/03/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and T. Walker re: witnesses, timing, and exhibits. | 1.60 | $722.00 | $1,155.20 |
| 10/03/2026 | Anna Kathryn Barnes Barry | Outlined objections and responses to objections to Plaintiff's exhibits. | 0.80 | $722.00 | $577.60 |
| 10/03/2026 | Anna Kathryn Barnes Barry | Reviewed exhibits for use at trial in Nicole Belyna examination. | 0.50 | $722.00 | $361.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/03/2026 | Anna Kathryn Barnes Barry | Revised opening statement from M. Kuntz. | 2.00 | $722.00 | $1,444.00 |
| 10/03/2026 | Anna Kathryn Barnes Barry | Drafted email to client re: backpay calculation at trial. | 0.20 | $722.00 | $144.40 |
| 10/03/2026 | Mary Kuntz | Draft opening statement (6.4); review exhibits with drafted direct (5.8); meeting with trial team re: witnesses, timing, and exhibits (1.6). | 13.80 | $887.00 | $12,240.60 |
| 10/03/2026 | Stephen Pershing | Further work on jury instruction conference materials. | 3.00 | $998.00 | $2,994.00 |
| 10/03/2026 | Thomas Walker | Conference with M. Kuntz and A.K. Barry re: witnesses, timing, and exhibits. | 1.60 | $807.00 | $1,291.20 |
| 10/03/2026 | Thomas Walker | Develop closing (1.0); edit jury instructions (1.0); review jury and voir dire material (1.0); prepare exhibits (2.0); prepare Link exam (5.5); prepare Cooperman cross (2.3). | 12.80 | $807.00 | $10,329.60 |
| 10/04/2026 | Anna Kathryn Barnes Barry | Reviewed exhibits for use at trial in Nicole Belyna examination. | 1.30 | $722.00 | $938.60 |
| 10/04/2026 | Anna Kathryn Barnes Barry | Outlined objections and responses to objections to Plaintiff's exhibits. | 2.00 | $722.00 | $1,444.00 |
| 10/04/2026 | Anna Kathryn Barnes Barry | Drafted direct examination outline for Nicole Belyna. | 4.80 | $722.00 | $3,465.60 |
| 10/04/2026 | Anna Kathryn Barnes Barry | Reviewed email from client re: facts relevant for trial. | 0.10 | $722.00 | $72.20 |
| 10/04/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz and T. Walker re: trial preparation. | 1.80 | $722.00 | $1,299.60 |
| 10/04/2026 | Anna Kathryn Barnes Barry | Drafted instructions for A. Bauer for trial. | 0.20 | $722.00 | $144.40 |
| 10/04/2026 | Anna Kathryn Barnes Barry | Drafted exhibit lists for Fiona Torres (0.1) and Nicole Belyna (0.1). | 0.20 | $722.00 | $144.40 |
| 10/04/2026 | Anna Kathryn Barnes Barry | Reviewed exhibits for use at trial in Fiona Torres examination. | 0.20 | $722.00 | $144.40 |

| | | | | | |
|---|---|---|---|---|---|
| 10/04/2026 | Mary Kuntz | Conference with A.K. Barry and T. Walker re: trial preparation. | 1.80 | $887.00 | $1,596.60 |
| 10/04/2026 | Mary Kuntz | Continue to draft opening statement. | 5.00 | $887.00 | $4,435.00 |
| 10/04/2026 | Mary Kuntz | Edit opening statement (7.6); draft notice of intent to use illustrative timeline under Fed. R. Evid. 107 (1.5). | 9.10 | $887.00 | $8,071.70 |
| 10/04/2026 | Stephen Pershing | Complete work on jury instruction conference materials. | 1.50 | $998.00 | $1,497.00 |
| 10/04/2026 | Stephen Pershing | Research and draft trial notebook materials for possible mistrial motions (0.8), possible motion for judgment as a matter of law (2.5). | 3.30 | $998.00 | $3,293.40 |
| 10/04/2026 | Thomas Walker | Develop closing argument (2.0); review exhibits (0.3); develop J. Link testimony (1.5). | 3.80 | $807.00 | $3,066.60 |
| 10/04/2026 | Thomas Walker | Develop Link exam and exhibits. | 1.10 | $807.00 | $887.70 |
| 10/04/2026 | Thomas Walker | Conference with M. Kuntz and A.K. Barry re: trial preparation. | 1.80 | $807.00 | $1,452.60 |
| 10/04/2026 | Thomas Walker | Develop closing argument and Link testimony. | 1.00 | $807.00 | $807.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/05/2026 | Adrienne Bauer | Trial preparation all day with M. Kuntz, A.K. Barry, T. Walker, M. Johnson and A. Sharpe: Meet with M. Kuntz, A.K. Barry and T. Walker to go over how to show exhibits to jurors in the courtroom from laptop (1.0). Conferences with A.K. Barry re: exhibits (0.4). Prepare USB Flash Drives for M. Kuntz, A.K. Barry, T. Walker and A. Bauer of Plaintiff and Defendant Exhibits, Deposition Transcripts, Federal & Local Rules and all pleadings filed in entire Torres docket (2.0). Create columns to both Plaintiff's and Defendant's Trial Exhibit lists to mark designated exhibit number and whether trial exhibit was admitted into evidence or not (1.0); Prepare cover letter to accompany Plaintiff's Trial Exhibit binder copy sets to both the Clerk's Office at USDC EDVA and Littler (0.2); conversation with A.K. Barry re: same (0.1). Phone and email Cavalier Process Servers to hand deliver copy sets of Plaintiff's Trial Exhibit Binders to the USDC EDVA Clerk's Office; meet with process server at KCNF office re: same (0.6). Also work with Cavalier Process Servers to have someone meet A. Bauer at USDC EDVA on 10.6.2026 to take the exhibits to Courtroom 801 (0.1). | 5.40 | $273.00 | $1,474.20 |
| 10/05/2026 | Adrienne Bauer | Trial preparation all day with M. Kuntz, A.K. Barry, T. Walker, M. Johnson and A. Sharpe: Receipt, review and download 12 pleadings since 10.2.2026 in the case and upload into NetDocuments, court laptop and USB Flash Drive (1.5). Prepare printed copies for trial of deposition transcripts and exhibits for witnesses; create binder cover sheets and organize documents in binders and manila file folders (8.1). Prepare and print A. Bauer documents for trial and organize and assemble same into manilla folders (1.0). | 0.00 | $273.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| 10/05/2026 | Anna Kathryn Barnes Barry | Drafted direct examination outline for Nicole Belyna. | 3.50 | $722.00 | $2,527.00 |
| 10/05/2026 | Anna Kathryn Barnes Barry | Provided instructions to A. Bauer re: witness exhibits for trial. | 0.30 | $722.00 | $216.60 |
| 10/05/2026 | Anna Kathryn Barnes Barry | Reviewed plaintiff's timeline from M. Kuntz. | 0.10 | $722.00 | $72.20 |
| 10/05/2026 | Anna Kathryn Barnes Barry | Reviewed and revised Opening from M. Kuntz. | 0.20 | $722.00 | $144.40 |
| 10/05/2026 | Anna Kathryn Barnes Barry | Conferences with A. Bauer re: trial preparation - exhibits. | 0.40 | $722.00 | $288.80 |
| 10/05/2026 | Anna Kathryn Barnes Barry | Conferences with M. Kuntz and T. Walker re: trial strategy. | 0.30 | $722.00 | $216.60 |
| 10/05/2026 | Anna Kathryn Barnes Barry | Conferences with M. Kuntz and T. Walker re: trial strategy - witnesses, motions, objections. | 1.30 | $722.00 | $938.60 |
| 10/05/2026 | Anna Kathryn Barnes Barry | Revised direct examination outline for Fiona Torres. | 5.60 | $722.00 | $4,043.20 |
| 10/05/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz, T. Walker, and A. Bauer re: trial preparation - exhibits. | 1.00 | $722.00 | $722.00 |
| 10/05/2026 | Anna Kathryn Barnes Barry | Conferences with M. Kuntz and T. Walker re: trial strategy - witness order, exhibits. | 0.60 | $722.00 | $433.20 |
| 10/05/2026 | Anna Kathryn Barnes Barry | Reviewed (0.3) and served (0.1) documentation of Plaintiff's income up to October 2, 2026. | 0.40 | $722.00 | $288.80 |
| 10/05/2026 | Anna Kathryn Barnes Barry | Revised direct examination of Peyton Veizaga. | 1.10 | $722.00 | $794.20 |

| | | | | | |
|---|---|---|---|---|---|
| 10/05/2026 | Mary Kuntz | Conferences with A.K. Barry and T. Walker re: trial strategy (0.3). Conference and correspondence with S. Pershing re: jury instructions (0.3).Conferences with A.K. Barry and T. Walker re: trial strategy - witnesses, motions, objections (1.3). Conference with A.K. Barry, T. Walker, and A. Bauer re: trial preparation - exhibits (1.0). Conferences with A.K. Barry and T. Walker re: trial strategy - witness order, exhibits (0.6). | 3.50 | $887.00 | $3,104.50 |
| 10/05/2026 | Mary Kuntz | Finalize opening statement and practice (2.0). Review of materials to be produced at trial (exhibit notebooks); thumb drives; notebooks (1.5); revise C. Torres direct (2.5); compare Joshi direct against Cooperman likely testimony and revise Joshi (2.5); practice Joshi direct (1.5); review recent relevant orders and add to notebook (1.0); review our case and check in with co-counsel on various trial issues (2.9). | 13.90 | $887.00 | $12,329.30 |
| 10/05/2026 | Stephen Pershing | Review court's order to revamp jury instructions (0.1); conference and correspondence with M. Kuntz re: same (0.3); rewrite jury instructions (4.5). | 4.90 | $998.00 | $4,890.20 |
| 10/05/2026 | Stephen Pershing | Complete trial notebook materials on motion for judgment as matter of law. | 0.60 | $998.00 | $598.80 |
| 10/05/2026 | Thomas Walker | Conference with M. Kuntz, A.K. Barry, and A. Bauer re: trial preparation - exhibits. | 1.00 | $807.00 | $807.00 |
| 10/05/2026 | Thomas Walker | Review opening and discuss with trial team (0.2); review and discuss exhibits with co-counsel (0.2). | 0.40 | $807.00 | $322.80 |
| 10/05/2026 | Thomas Walker | Witness exam prep for Link, Cabrera, and Cooperman (7.0); conferences with M. Kuntz and A.K. Barry re: exhibits, depositions, and trial materials (2.2); Voir dire and jury selection review (1.7); manage trial logistics including witnesses, deposition transcripts, exhibits (1.0). | 11.90 | $807.00 | $9,603.30 |

| | | | | | |
|---|---|---|---|---|---|
| 10/06/2026 | Adrienne Bauer | Attend Day 1 trial (8.0). Create chart of exact matches of Plaintiff and Defendant Trial Exhibits (0.3). | 8.30 | $273.00 | $2,265.90 |
| 10/06/2026 | Adrienne Bauer | Downloaded from PACER 4 pleadings filed with the Court: 2 notices of receipt of Plaintiff's & Defendant's Trial Binders, ECF 166, Defendant SHRM's Revised Proposed Jury Instructions, and ECF 167, Plaintiff's Revised Proposed Jury Instructions; upload 4 pleadings to NetDocuments (0.2). Receipt, review and download 10.6.2026 Day 1 of Trial Transcripts from S. Wallace; upload same to NetDocuments and print to take to Court (0.3). Download Recent Income Documents of F. Torres to work laptop and thumbdrive for A.K. Barry (0.2). | 0.00 | $273.00 | - |
| 10/06/2026 | Anna Kathryn Barnes Barry | Travel to (0.8) from court (0.8) for trial. | 1.60 | $361.00 | $577.60 |
| 10/06/2026 | Anna Kathryn Barnes Barry | Trial Day 1: Represented client at trial. | 10.00 | $722.00 | $7,220.00 |
| 10/06/2026 | Anna Kathryn Barnes Barry | Reviewed defendant's exhibits for trial. | 0.10 | $722.00 | $72.20 |
| 10/06/2026 | Anna Kathryn Barnes Barry | Legal research re: mitigation of damages. | 1.50 | $722.00 | $1,083.00 |
| 10/06/2026 | Anna Kathryn Barnes Barry | Revised direct examination of Fiona Torres based on trial testimony. | 0.60 | $722.00 | $433.20 |
| 10/06/2026 | Mary Kuntz | Trial Day 1: Review and edit jury instructions (1.5); review opening (1.5); preliminaries and pretrial conference (1.7); represented Plaintiff at trial (6.5); participate in conference on jury instructions (1.5); review and edit jury instructions (2.7). | 15.40 | $887.00 | $13,659.80 |
| 10/06/2026 | Mary Kuntz | Trial Day 1: travel to courthouse (0.4); travel home (0.5). | 0.90 | $443.50 | $399.15 |
| 10/06/2026 | Stephen Pershing | Complete revising jury instructions per court's order of Oct. 5, 2026. | 8.20 | $998.00 | $8,183.60 |

| | | | | | |
|---|---|---|---|---|---|
| 10/06/2026 | Thomas Walker | Prepare exhibits (0.5); argue Motion in Limine to Exclude After Acquired Evidence (0.5); represent Plaintiff at trial (10.0); Edit Link exam (4.5). | 15.50 | $807.00 | $12,508.50 |
| 10/06/2026 | Thomas Walker | Travel to and from courthouse (1.0). | 1.00 | $403.50 | $403.50 |
| 10/07/2026 | Adrienne Bauer | Attend Trial Day 2, including assisting counsel during post-adjournment jury-instruction session (9.0); update admitted-exhibit lists (0.5). | 9.50 | $273.00 | $2,593.50 |
| 10/07/2026 | Adrienne Bauer | Prepare handwritten jury-instruction title cards for M. Kuntz (1.0); download ECF Nos. 168–171 and save (0.2); download Day 2 transcript, save, and print (0.3). | 0.00 | $273.00 | - |
| 10/07/2026 | Anna Kathryn Barnes Barry | Travel to (0.8) and from (0.7) court for trial. | 1.50 | $361.00 | $541.50 |
| 10/07/2026 | Anna Kathryn Barnes Barry | Attend Trial Day 2, including direct examination of F. Torres and examination of N. Belyna. | 11.30 | $722.00 | $8,158.60 |
| 10/07/2026 | Anna Kathryn Barnes Barry | Reviewed plaintiff's second revised jury instructions. | 0.20 | $722.00 | $144.40 |
| 10/07/2026 | Anna Kathryn Barnes Barry | Reviewed Nicole Belyna's deposition in preparation for trial testimony. | 0.40 | $722.00 | $288.80 |
| 10/07/2026 | Anna Kathryn Barnes Barry | Reviewed RFAs for use at trial. | 0.20 | $722.00 | $144.40 |
| 10/07/2026 | Anna Kathryn Barnes Barry | Outlined anticipated cross examination of Nicole Belyna. | 0.20 | $722.00 | $144.40 |
| 10/07/2026 | Mary Kuntz | Trial Day 2: Rework jury instructions (1.6); represent plaintiff at trial including examine Dr. Joshi and K. Howe (7.7); participate in conference on jury instructions (2.5); work with S. Pershing on jury instructions (2.4). | 14.20 | $887.00 | $12,595.40 |
| 10/07/2026 | Mary Kuntz | Trial Day 2: travel to/from courthouse (1.0). | 1.00 | $443.50 | $443.50 |
| 10/07/2026 | Stephen Pershing | Complete second revised proposed jury instructions under court order. | 5.50 | $998.00 | $5,489.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/07/2026 | Thomas Walker | Trial Day 2, including direct examination of J. Link (9); trial preparation - preparing exam of J. Link, edit cross examinations of Dr. Cooperman and J. Link (5) | 14.00 | $807.00 | $11,298.00 |
| 10/07/2026 | Thomas Walker | Travel to and from courthouse (1.5). | 1.50 | $403.50 | $605.25 |
| 10/08/2026 | Adrienne Bauer | Attend Trial Day 3, including assisting counsel during post-adjournment jury instruction session (9.0); redact Plaintiff's Exhibit 72 (requests for admission) (1.0); update admitted-exhibit lists (0.8) | 10.80 | $273.00 | $2,948.40 |
| 10/08/2026 | Adrienne Bauer | Download ECF No. 172 and Day 3 transcript (0.2); print verdict form and redacted Exhibit 72 (1.0). | 0.00 | $273.00 | - |
| 10/08/2026 | Anna Kathryn Barnes Barry | Reviewed verdict form. | 0.10 | $722.00 | $72.20 |
| 10/08/2026 | Anna Kathryn Barnes Barry | Travel to (0.8) and from (1.0) court. | 1.80 | $361.00 | $649.80 |
| 10/08/2026 | Anna Kathryn Barnes Barry | Attend Trial Day 3, including second-chair duties. | 11.40 | $722.00 | $8,230.80 |
| 10/08/2026 | Anna Kathryn Barnes Barry | Revised overview of law for closing. | 0.90 | $722.00 | $649.80 |
| 10/08/2026 | Anna Kathryn Barnes Barry | Drafted outline of damages for closing. | 0.30 | $722.00 | $216.60 |
| 10/08/2026 | Mary Kuntz | Conference with S. Pershing re: trial day 3, strategies for closing argument, impact of favorable Rule 50 ruling on closing argument and jury deliberations. | 0.30 | $887.00 | $266.10 |
| 10/08/2026 | Mary Kuntz | Trial Day 3: Trial preparation (jury instructions) (4.0); represent plaintiff at trial (7.5); participate in conference on jury instructions (2.5); draft legal argument for closing (2.3); redact and serve RFAs (0.5). | 16.80 | $887.00 | $14,901.60 |
| 10/08/2026 | Mary Kuntz | Travel to/from courthouse (1.0). | 1.00 | $443.50 | $443.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/08/2026 | Stephen Pershing | Conference with M. Kuntz re: trial day 3, strategies for closing argument, impact of favorable Rule 50 ruling on closing argument and jury deliberations (0.3); research effect of Rule 50 ruling on treatment of adjudicated facts (0.6); begin retrieving and brief co-counsel on jury instruction language for closing argument (0.5). | 1.40 | $998.00 | $1,397.20 |
| 10/08/2026 | Stephen Pershing | Research and correspondence with M. Kuntz before trial day 3 re: rights and duties under VHRA accommodation provision. | 0.90 | $998.00 | $898.20 |
| 10/08/2026 | Thomas Walker | Edit closing argument. | 1.20 | $807.00 | $968.40 |
| 10/08/2026 | Thomas Walker | Trial Day 3 (11.5). | 11.50 | $807.00 | $9,280.50 |
| 10/08/2026 | Thomas Walker | Travel to and from courthouse (1.5). | 1.50 | $403.50 | $605.25 |
| 10/09/2026 | Adrienne Bauer | Attend Day 4 of F. trial (12.0). | 12.00 | $273.00 | $3,276.00 |
| 10/09/2026 | Adrienne Bauer | Travel to KCNF office to print copies of verdict form, redacted versions of Plaintiff's Exhibit 72 Request for Admission, and final version of Plaintiff and Defendant's Admitted Trial Exhibits for M. Kuntz, A.K. Barry and T. Walker (1.0). | 0.00 | $273.00 | - |
| 10/09/2026 | Anna Kathryn Barnes Barry | Travel to (0.8) and from (0.9) court for trial. | 1.70 | $361.00 | $613.70 |
| 10/09/2026 | Anna Kathryn Barnes Barry | Represented client at trial. | 13.00 | $722.00 | $9,386.00 |
| 10/09/2026 | Mary Kuntz | Trial Day 4: Trial preparation (3.0); attend trial (13.0). | 15.00 | $887.00 | $13,305.00 |
| 10/09/2026 | Mary Kuntz | Travel to courthouse (0.5); travel home (0.5). | 1.00 | $443.50 | $443.50 |
| 10/09/2026 | Stephen Pershing | Complete retrieving and brief co-counsel on jury instruction language for closing argument (2.6); research and advise co-counsel re: allocations of damage sums over the ADA cap, possible SHRM headcount issue post-verdict (0.6). | 3.20 | $998.00 | $3,193.60 |
| 10/09/2026 | Thomas Walker | Prepare closing argument (4.0); attend trial (12.0). | 16.00 | $807.00 | $12,912.00 |
| 10/09/2026 | Thomas Walker | Travel to and from courthouse (1.5). | 1.50 | $403.50 | $605.25 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2026 | Stephen Pershing | Research and correspondence with M. Kuntz, A.K. Barry, T. Walker re: post-verdict procedures on back pay and other equitable remedies. | 0.3 | $998.00 | $299.40 |
| 10/13/2026 | Adrienne Bauer | Receipt, review and download court pleadings from PACER; ECF-177 Judgment in favor of Plaintiff; ECF-176 Order re: Plaintiff's Party to Maintain Trial Exhibits; ECF-175 Jury Verdict; ECF-174 Trial Exhibit Certificate of Review; ECF-173 Minute Entry with 8 attachments; upload same into case file in NetDocuments (0.5). Receipt and download Day 4 of Torres trial transcript, and upload same to NetDocuments; email S. Wallace re: same and invoice for all 4 of the same-day hearing transcripts (0.2). | 0 | $273.00 | - |
| 10/13/2026 | Stephen Pershing | Conference with M. Kuntz, T. Walker re: planning for equitable relief motion, fee petition, potential appeal. | 0.3 | $998.00 | $299.40 |
| 10/14/2026 | Adrienne Bauer | Calendar upcoming deadlines in case. | 0 | $273.00 | - |
| 10/14/2026 | Anna Kathryn Barnes Barry | Reviewed post-trial orders. | 0.3 | $722.00 | $216.60 |
| 10/14/2026 | Anna Kathryn Barnes Barry | Legal research re: motion to amend judgment for backpay, front pay, and prejudgment interest. | 1.6 | $722.00 | $1,155.20 |
| 10/14/2026 | Elaine Fitch | Attorney's fees research. | 0.2 | $983.00 | $196.60 |
| 10/14/2026 | Thomas Walker | Research on fee petition and back pay and discuss the same with trial team. | 0.3 | $807.00 | $242.10 |
| 10/14/2026 | Thomas Walker | Research on fee petition. | 2.4 | $807.00 | $1,936.80 |
| 10/15/2026 | Anna Kathryn Barnes Barry | Legal research re: motion to amend judgment. | 0.2 | $722.00 | $144.40 |
| 10/15/2026 | Mary Kuntz | Begin drafting fee petition. | 1.8 | $887.00 | $1,596.60 |
| 10/15/2026 | Thomas Walker | Discussion of motions for back pay and fee petition amongst trial team. | 0.2 | $807.00 | $161.40 |
| 10/16/2026 | Elaine Fitch | Communicate with VA attorneys re: affidavits to support hourly rate for fee petition. | 0.4 | $983.00 | $393.20 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/2026 | Mary Kuntz | Draft fee petition. | 0.5 | $887.00 | $443.50 |
| 10/16/2026 | Thomas Walker | Draft initial draft of fee petition motion. | 3.1 | $807.00 | $2,501.70 |
| 10/19/2026 | Adrienne Bauer | Retrieve docket for M. Kuntz from PACER; email docket to M. Kuntz, A.K. Barry, T. Walker & S. Pershing and upload same to NetDocuments. | 0 | $273.00 | - |
| 10/19/2026 | Anna Kathryn Barnes Barry | Legal research re: motion to amend judgment for backpay. | 0.9 | $722.00 | $649.80 |
| 10/19/2026 | Elaine Fitch | Research reasonable hourly rate (1.3). Communicate with VA attorneys to submit affidavits (0.4). Draft M. Kuntz's affidavit (1.7). | 3.4 | $983.00 | $3,342.20 |
| 10/19/2026 | Elaine Fitch | Teleconference with M. Kuntz re: fee petition strategy and issues to address. | 0.6 | $983.00 | $589.80 |
| 10/19/2026 | Mary Kuntz | Fee petition: read 4th circuit cases and review draft fee petition. Research and draft the section addressing Littler's roadblocks. | 5.4 | $887.00 | $4,789.80 |
| 10/19/2026 | Stephen Pershing | Correspondence with A.K. Barry, M. Kuntz re: defense counsel's disputations and their impact on plaintiff's counsel fees. | 0.1 | $998.00 | $99.80 |
| 10/19/2026 | Thomas Walker | Edit motion for fee petition - verified case citations, edited captions and signatures, fleshed out Johnson factors. | 3.8 | $807.00 | $3,066.60 |
| 10/20/2026 | Anna Kathryn Barnes Barry | Reviewed and revised draft fee petition (delays caused by unreasonable fees for SHRM's expert). | 1.8 | $722.00 | $1,299.60 |
| 10/20/2026 | Anna Kathryn Barnes Barry | Reviewed emails with H. Ruiz, S. Pershing, and opposing counsel re: expert deposition for fee petition. | 0.7 | $722.00 | $505.40 |
| 10/20/2026 | Anna Kathryn Barnes Barry | Reviewed Defendant's 26(f) disclosure (0.1) and amended disclosure (0.2) for fee petition. Reviewed expert deposition transcript for same (0.2). | 0.5 | $722.00 | $361.00 |
| 10/20/2026 | Anna Kathryn Barnes Barry | Legal research re: fee petition (relevance of success of motion in fee award). | 0.3 | $722.00 | $216.60 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/2026 | Anna Kathryn Barnes Barry | Reviewed invoices for Cooperman's deposition for fee petition. | 0.3 | $722.00 | $216.60 |
| 10/20/2026 | Anna Kathryn Barnes Barry | Reviewed H. Ruiz's billing entries for May and June for fee petition. | 0.3 | $722.00 | $216.60 |
| 10/20/2026 | Anna Kathryn Barnes Barry | Analyzed Plaintiff's motion to compel, hearing on same, and order on same for fee petition. | 0.5 | $722.00 | $361.00 |
| 10/20/2026 | Elaine Fitch | Conference with M. Kuntz re: fee petition. | 0.1 | $983.00 | $98.30 |
| 10/20/2026 | Mary Kuntz | Continue to draft fee petition Johnson factors 1. | 4.9 | $887.00 | $4,346.30 |
| 10/20/2026 | Thomas Walker | Edit motion for fee petition - drafted my affidavit (0.5), edited corresponding portion of motion (0.2), emailed trial team about affidavits (0.2), and performed legal research on Johnson factors and edited Johnson factor section (0.5). | 1.4 | $807.00 | $1,129.80 |
| 10/21/2026 | Anna Kathryn Barnes Barry | Reviewed and revised draft fee petition (delays caused by SHRM's deficient expert report). | 1.8 | $722.00 | $1,299.60 |
| 10/21/2026 | Anna Kathryn Barnes Barry | Reviewed case notes for fee petition (Daubert motion and expert fees). | 1 | $722.00 | $722.00 |
| 10/21/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: fee petition (Daubert motion and expert fees). | 0.3 | $722.00 | $216.60 |
| 10/21/2026 | Elaine Fitch | Review and revise T. Walker Affidavit (0.5). Teleconference with attorney M. Hanna re: supporting affidavit (0.3). Draft reasonable hourly rate argument, including researching current cases. | 5.1 | $983.00 | $5,013.30 |
| 10/21/2026 | Mary Kuntz | Continue drafting fee petition Johnson factors. | 8.7 | $887.00 | $7,716.90 |
| 10/21/2026 | Thomas Walker | Conference with M. Kuntz re: motion for fee petition progress. | 0.2 | $807.00 | $161.40 |
| 10/22/2026 | Anna Kathryn Barnes Barry | Reviewed and revised draft fee petition (delays caused by SHRM's deficient expert report). | 1.9 | $722.00 | $1,371.80 |
| 10/22/2026 | Anna Kathryn Barnes Barry | Reviewed transcript of Daubert hearing for fee petition. | 1.5 | $722.00 | $1,083.00 |
| 10/22/2026 | Anna Kathryn Barnes Barry | Provided instructions to A. Bauer re: documents from trial. | 0.1 | $722.00 | $72.20 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2026 | Anna Kathryn Barnes Barry | Reviewed emails re: SHRM's Rule 26 expert disclosures, Cooperman deposition for fee petition. | 0.4 | $722.00 | $288.80 |
| 10/22/2026 | Anna Kathryn Barnes Barry | Conference with M. Kuntz re: fee petition (SHRM's expert disclosures, Daubert motion). | 0.2 | $722.00 | $144.40 |
| 10/22/2026 | Anna Kathryn Barnes Barry | Reviewed briefing (0.3) and order (0.2) on Daubert motion for fee petition. | 0.5 | $722.00 | $361.00 |
| 10/22/2026 | Anna Kathryn Barnes Barry | Revised draft A.K. Barry affidavit for fee petition from E. Fitch. | 0.2 | $722.00 | $144.40 |
| 10/22/2026 | Anna Kathryn Barnes Barry | Revised prior billing records for fee petition. | 0.6 | $722.00 | $433.20 |
| 10/22/2026 | Elaine Fitch | Communicate with M. Hanna and C. Brown re: affidavits (0.3). Revise Kuntz affidavit to add tables and supporting argument from Motion (1.1). Draft and add Ruiz and Kisch biographical info to Kuntz affidavit (0.7). Review and revise Pershing affidavit (0.3). Review and revise Sloane affidavit (0.3). Review and revise Fitch affidavit (0.2). Review and revise Barry affidavit (0.3). Review and revise Huff affidavit (0.3). Revise factor 5 argument. | 3.8 | $983.00 | $3,735.40 |
| 10/22/2026 | Stephen Pershing | Correspondence and research re: original Va. OCR complaint. | 0.7 | $998.00 | $698.60 |
| 10/22/2026 | Thomas Walker | Conference with M. Kuntz and A. Barry re: motion for fee petition progress and tasks to accomplish. | 0.2 | $807.00 | $161.40 |
| 10/22/2026 | Thomas Walker | Edit motion for fee petition - legal and factual cite checking for Johnson factors 1 and 2. | 0.3 | $807.00 | $242.10 |
| 10/23/2026 | Elaine Fitch | Review and exercise billing discretion for the fee itemization (4.6). Review draft affidavit from Elaine Bredehoft (0.4). Communicate with E. Bredehoft re: same (0.1). | 5.1 | $983.00 | $5,013.30 |
| 10/23/2026 | Thomas Walker | Conduct legal research re: obtaining attorney's fees for collaborative strategic efforts for trial preparation (0.8) and discuss with trial team (0.2). | 1 | $807.00 | $807.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/2026 | Thomas Walker | Editing factor 5 section of motion for fee petition and cite check. | 1.4 | $807.00 | $1,129.80 |
| 10/25/2026 | Elaine Fitch | Review and exercise billing discretion on fee itemization. | 1.4 | $983.00 | $1,376.20 |
| 10/26/2026 | Anna Kathryn Barnes Barry | Clarified entries on fee itemization for fee petition. | 0 | $722.00 | - |
| 10/26/2026 | Anna Kathryn Barnes Barry | Legal research re: compensable time under fee shifting provision of ADA, VHRA (paralegal tasks) for fee petition. | 0.3 | $722.00 | $216.60 |
| 10/26/2026 | Anna Kathryn Barnes Barry | Attended meet and confer with SHRM's counsel re: fee petition. | 0.1 | $722.00 | $72.20 |
| 10/26/2026 | Anna Kathryn Barnes Barry | Legal research re: compensable time under fee shifting provision of ADA, VHRA (focus groups) for fee petition. | 0.2 | $722.00 | $144.40 |
| 10/26/2026 | Anna Kathryn Barnes Barry | Legal research re: compensable time under fee shifting provision of ADA, VHRA (juror research) for fee petition. | 0.3 | $722.00 | $216.60 |
| 10/26/2026 | Elaine Fitch | Review and exercise billing discretion on fee itemization (6.0). Communicate with A.K. Barry, M. Kuntz. and T. Walker re: questions about and edits to fee itemization (0.3). | 6.3 | $983.00 | $6,192.90 |
| 10/26/2026 | Mary Kuntz | Review and edit fee petition and review fee itemization (6.5); meet and confer with Littler (.1); cite-check and edit fee petition (5.0). | 11.6 | $887.00 | $10,289.20 |
| 10/26/2026 | Thomas Walker | Editing motion for fee petition. | 5.6 | $807.00 | $4,519.20 |
| 10/26/2026 | Thomas Walker | Meet and confer with SHRM re: motion for attorney's fees. | 0.1 | $807.00 | $80.70 |
| 10/26/2026 | Thomas Walker | Edit my fee itemization items for fee petition. | 0 | $807.00 | - |
| 10/26/2026 | Thomas Walker | Edited motion for fee petition - proofread entire motion for fee petition, accepted tracked changes, and deleted comments; added and edited record citations regarding after-acquired evidence motion and oral motion to admit requests for admissions. | 1.7 | $807.00 | $1,371.90 |
| **Total** | | | **3664.10** | | **$3,020,242.30** |