# EXHIBIT 4

# Kalijarvi, Chuzi, Newman & Fitch, P.C.

## Itemization of Attorney's Expenses

Expenses Only

| Date | Description | Quantity | Cost |
|---|---|---|---|
| **TORRES, Fiona - Case 1 (13719.001)** | | | |
| 7/31/2025 | TORRES, Fiona - Case 1 - Westlaw Research - July 2025 | 1 | $180.78 |
| 10/31/2025 | TORRES, Fiona - Case 1 - Eve Legal AI Tool | 1 | $175.00 |
| 11/30/2025 | TORRES, Fiona - Case 1 - Pacer Research - November 2025 | 1 | $7.90 |
| 11/30/2025 | TORRES, Fiona - Case 1 - Photocopying - November 2025 | 148 | $14.80 |
| 11/30/2025 | TORRES, Fiona - Case 1 - Westlaw Research - November 2025 | 1 | $947.21 |
| 12/16/2025 | TORRES, Fiona - Case 1 - Filing Fees - SP Reimbursement - Virginia Eastern District Court - Federal Court Filing | 1 | $405.00 |
| ~~12/16/2025~~ | ~~TORRES, Fiona - Case 1 - Admissions Pro Hac Vice - SP Reimbursement - Virginia Eastern District Court - L. Kisch~~ | ~~1~~ | ~~$75.00~~ |
| 12/31/2025 | TORRES, Fiona - Case 1 - Pacer Research - December 2025 | 1 | $1.10 |
| 12/31/2025 | TORRES, Fiona - Case 1 - Postage - December 2025 | 1 | $0.74 |
| 12/31/2025 | TORRES, Fiona - Case 1 - Photocopying - December 2025 | 3 | $0.30 |
| 12/31/2025 | TORRES, Fiona - Case 1 - Westlaw Research - December 2025 | 1 | $516.26 |
| 1/13/2026 | TORRES, Fiona - Case 1 - Process Server - Cavalier CPS - Society for Human Resource Management - Inv 2025-153789 | 1 | $80.00 |
| 1/31/2026 | TORRES, Fiona - Case 1 - Pacer Research - January 2026 | 1 | $2.70 |
| ~~2/19/2026~~ | ~~TORRES, Fiona - Case 1 - Transcript - Megan Strawn - Court Reporter - Transcript - Torres - Invoice 20260013~~ | ~~1~~ | ~~$33.00~~ |
| 2/28/2026 | TORRES, Fiona - Case 1 - Photocopying - February 2026 | 205 | $20.50 |
| 2/28/2026 | Torres, Fiona - Westlaw Research - February 2026 - Invoice 853272566 | 1 | $282.35 |
| 2/28/2026 | TORRES, Fiona - Case 1 - Pacer Research - February 2026 | 1 | $24.10 |
| 3/2/2026 | TORRES, Fiona - Case 1 - Medical Records - Rocky Run Family Medicine | 1 | $52.18 |
| 3/23/2026 | TORRES, Fiona - Case 1 - Medical Records - Datavant - Inova Medical Group - Invoice 0550048334 | 1 | $63.25 |
| ~~3/24/2026~~ | ~~TORRES, Fiona - Case 1 - Admissions Pro Hac Vice - Virginia Eastern District Court - A.K. Barry~~ | ~~1~~ | ~~$75.00~~ |
| 3/31/2026 | TORRES, Fiona - Case 1 - Photocopying - March 2026 | 26 | $2.60 |
| 3/31/2026 | TORRES, Fiona - Case 1 - Westlaw Research - March | 1 | $945.77 |
| 3/31/2026 | TORRES, Fiona - Case 1 - Pacer Research - March 2026 | 1 | $0.30 |
| ~~4/16/2026~~ | ~~TORRES, Fiona - Case 1 - Admissions Pro Hac Vice - Virginia Eastern District Court - H. Ruiz~~ | ~~1~~ | ~~$75.00~~ |

| Date | Description | Quantity | Cost |
|---|---|---|---|
| 4/20/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Filing | 14 | $10.15 |
| 4/22/2026 | TORRES, Fiona - Case 1 - Parking - KCNF Office Parking for Client - Prepare for Deposition | 1 | $20.00 |
| 4/23/2026 | TORRES, Fiona - Case 1 - Witness Fee - Deborah Zoerkler for Deposition on 04/27/2026 | 1 | $40.00 |
| 4/23/2026 | TORRES, Fiona - Case 1 - Mileage Cost - Deborah Zoerkler for Deposition on 04/27/2026 | 1 | $13.27 |
| 4/23/2026 | TORRES, Fiona - Case 1 - Witness Fee - Nicole Belyna for Deposition on 05/05/2026 | 1 | $40.00 |
| 4/23/2026 | TORRES, Fiona - Case 1 - Mileage Cost - Nicole Belyna for Deposition on 05/05/2026 | 1 | $13.27 |
| 4/23/2026 | TORRES, Fiona - Case 1 - Witness Fee - Jim Link for Deposition on 05/07/2026 | 1 | $40.00 |
| 4/23/2026 | TORRES, Fiona - Case 1 - Mileage Cost - Jim Link for Deposition on 05/07/2026 | 1 | $13.27 |
| 4/24/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Littler Mendelson, PC - Check Delivery for Depo to Opposing Counsel | 30 | $21.75 |
| 4/28/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Filing | 14 | $10.15 |
| 4/30/2026 | TORRES, Fiona - Case 1 - Westlaw Research - April 2026 - Invoice 853536462 | 1 | $913.50 |
| 4/30/2026 | TORRES, Fiona - Case 1 - Photocopying - April 2026 | 8139 | $813.90 |
| 4/30/2026 | TORRES, Fiona - Case 1 - Pacer Research - April 2026 | 1 | $0.80 |
| 5/4/2026 | TORRES, Fiona - Case 1 - Transcript - Planet Depos - Deborah Zoerkler - 04/27/26 - Invoice 848347 | 1 | $1,019.85 |
| 5/5/2026 | TORRES, Fiona - Case 1 - Witness Fee - Kristen Howe for Deposition on 05/19/2026 | 1 | $40.00 |
| 5/5/2026 | TORRES, Fiona - Case 1 - Mileage Cost - Kristen Howe for Deposition on 05/19/2026 | 1 | $13.27 |
| 5/8/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Littler Mendelson, PC - Check Delivery for Depo to Opposing Counsel | 30 | $21.75 |
| 5/8/2026 | TORRES, Fiona - Case 1 - Transcript - Planet Depos - Nicole Belyna 05/05/26 - Invoice 849985 | 1 | $3,143.65 |
| 5/11/2026 | TORRES, Fiona - Case 1 - Transcript - Stephanie Austin Court Reporter - AO44 Invoice 873 - Torres v. SHRM 5-1-26 FTR | 1 | $163.75 |
| 5/12/2026 | TORRES, Fiona - Case 1 - Federal Express - Inv 9-301-99130 - May 2026 | 1 | $34.19 |
| 5/12/2026 | TORRES, Fiona - Case 1 - Witness Fee - Katherine Panessidi for Deposition on 05/18/2026 | 1 | $40.00 |
| 5/18/2026 | TORRES, Fiona - Case 1 - Planet Depos - Jimmy Ray Link Transcript - 05/11/26 - Invoice 852171 | 1 | $1,886.05 |
| 5/18/2026 | TORRES, Fiona - Case 1 - Transcript - Veritext, LLC - Fiona Torres Deposition on 04/29/2026 - Inv 9253582 | 1 | $1,969.25 |
| 5/26/2026 | TORRES, Fiona - Case 1 - Medical Records - Datavant - Inova Medical Group - Invoice 0545929147 | 1 | $86.24 |
| 5/27/2026 | TORRES, Fiona - Case 1 - Planet Depos - Kristen Howe - Transcript 5/19/2026 - Invoice 854493 | 1 | $566.45 |

| Date | Description | Quantity | Cost |
|---|---|---|---|
| 5/27/2026 | TORRES, Fiona - Case 1 - Planet Depos - Katharine Panessidi - Transcript 5/18/2026 - Invoice 854430 | 1 | $462.10 |
| 5/31/2026 | TORRES, Fiona - Case 1 - Pacer Research - May 2026 | 1 | $1.00 |
| 5/31/2026 | TORRES, Fiona - Case 1 - Photocopying - May 2026 | 1080 | $108.00 |
| 5/31/2026 | TORRES, Fiona - Case 1 - Westlaw Research - May 2026 - Invoice 853659520 | 1 | $432.83 |
| 6/3/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Filing | 14 | $10.15 |
| 6/4/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Filing | 14 | $10.15 |
| 6/9/2026 | TORRES, Fiona - Case 1 - Transcript - Veritext Corporate Services LLC - Invoice 9318709 - Dr. Slipa Joshi's May 27, 2026 Deposition Transcript - Job 8175586 | 1 | $1,698.45 |
| 6/10/2026 | TORRES, Fiona - Case 1 - Transcript - Veritext Corporate Services LLC - Torres - Invoice 9321110 - Carmen Torres & Tatiana Messinger Deposition - 5/22/26 Job #8175598 | 1 | $1,442.70 |
| 6/17/2026 | TORRES, Fiona - Case 1 - Transcript - U.S. District Court Eastern District of VA - Scott Wallace Reporting, Inc. - Inv 20260453 | 1 | $229.25 |
| 6/18/2026 | TORRES, Fiona - Case 1 - Mileage Cost - A. Bauer Reimbursement - Home to Eastern District Courthouse for Filing | 17.8 | $12.91 |
| 6/19/2026 | TORRES, Fiona - Case 1 - Planet Depos - Jim Link Transcript - 06/12/2026 - Invoice 861313 | 1 | $511.40 |
| 6/24/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Filing | 14 | $10.15 |
| 6/24/2026 | TORRES, Fiona - Case 1 - Expert Witness Fees - Leidos QTC Health Services - Dr. Michael Cooperman - Invoice 1997926 | 1 | $4,500.00 |
| 6/24/2026 | TORRES, Fiona - Case 1 - Planet Depos - Michael Cooperman, M.D. Transcript 6/11/2026 - Invoice 861035 | 1 | $1,149.20 |
| 6/30/2026 | TORRES, Fiona - Case 1 - Westlaw Research -June 2026 - Invoice 853783056 | 1 | $1,714.78 |
| 6/30/2026 | TORRES, Fiona - Case 1 - Photocopying - June 2026 | 1230 | $123.00 |
| 7/8/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Courtesy Copy Filing | 14 | $10.64 |
| 7/8/2026 | TORRES, Fiona - Case 1 - Transcript - Veritext Corporate Services, LLC - Inv 9373026 - Joseph Cabrera Deposition - 6/10/2026 Job #8227263 | 1 | $513.50 |
| 7/8/2026 | TORRES, Fiona - Case 1 - Parking - M. Johnson Reimbursement - Parking at Eastern District Courthouse for Courtesy Copy Filing | 1 | $1.00 |
| 7/22/2026 | TORRES, Fiona - Case 1 - Parking - M. Johnson Reimbursement - Parking at Eastern District Courthouse for Courtesy Copy Filing | 1 | $1.00 |
| 7/22/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Courtesy Copy Filing | 14 | $10.64 |
| 7/28/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Courtesy Copy Filing | 14 | $10.64 |

| Date | Description | Quantity | Cost |
|---|---|---|---|
| 7/28/2026 | TORRES, Fiona - Case 1 - Parking - M. Johnson Reimbursement - Parking at Eastern District Courthouse for Courtesy Copy Filing | 1 | $1.00 |
| 7/31/2026 | TORRES, Fiona - Case 1 - Parking - M. Johnson Reimbursement - Parking at Eastern District Courthouse for Courtesy Copy Filing | 1 | $1.00 |
| 7/31/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Courtesy Copy Filing | 14 | $10.64 |
| 7/31/2026 | TORRES, Fiona - Case 1 - Photocopying - July 2026 | 61 | $6.10 |
| 7/31/2026 | TORRES, Fiona - Case 1 - Westlaw Research - July 2026 - Invoice #853909585 | 1 | $1,813.92 |
| 8/4/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Courtesy Copy Filing | 14 | $10.64 |
| 8/11/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Courtesy Copy Filing | 14 | $10.64 |
| 8/13/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Courtesy Copy Filing | 14 | $10.64 |
| ~~8/24/2026~~ | ~~TORRES, Fiona - Case 1 - Admissions Pro Hac Vice - Virginia Eastern District Court - T. Walker~~ | ~~1~~ | ~~$75.00~~ |
| 8/25/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Courtesy Copy Filing | 14 | $10.64 |
| 8/28/2026 | TORRES, Fiona - Case 1 - Transportation - A.K. Barry Reimbursement - Uber to Eastern District Courthouse - Oral Argument | 1 | $64.98 |
| 8/31/2026 | TORRES, Fiona - Case 1- Westlaw Research - August 2026 - Invoice #854032089 | 1 | $1,568.02 |
| 8/31/2026 | Torres, Fiona - Case 1 - Photocopying - August 2026 | 1544 | $154.40 |
| 9/2/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Courtesy Copy Filing | 14 | $10.64 |
| 9/15/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Courtesy Copy Filing | 14 | $10.64 |
| 9/16/2026 | TORRES, Fiona - Case 1 - Federal Express - Inv 9-471-65925 - September 2026 | 1 | $20.35 |
| 9/21/2026 | TORRES, Fiona - Case 1 - Parking - M. Johnson Reimbursement - Parking at Littler Mendelson, PC to Check Delivery for Subpoenas that was refused | 1 | $6.94 |
| 9/21/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Littler Mendelson, PC - Check Delivery for Subpoenas | 30 | $22.80 |
| 9/21/2026 | TORRES, Fiona - Case 1 - Mileage Cost - James Link - Subpoena to Testify at Trial on 10/07/2026 | 1 | $1.52 |
| 9/21/2026 | TORRES, Fiona - Case 1 - Mileage Cost - Nicole Belyna - Subpoena to Testify at Trial on 10/07/2026 | 1 | $1.52 |
| 9/21/2026 | TORRES, Fiona - Case 1 - Mileage Cost - Deborah Zoerkler - Subpoena to Testify at Trial on 10/07/2026 | 1 | $1.52 |
| 9/21/2026 | TORRES, Fiona - Case 1 - Witness Fee - James Link - Subpoena to Testify at Trial on 10/07/2026 | 1 | $40.00 |

| Date | Description | Quantity | Cost |
|---|---|---|---|
| 9/21/2026 | TORRES, Fiona - Case 1 - Witness Fee - Deborah Zoerkler - Subpoena to Testify at Trial on 10/07/2026 | 1 | $40.00 |
| 9/21/2026 | TORRES, Fiona - Case 1 - Witness Fee - Nicole Belyna - Subpoena to Testify at Trial on 10/07/2026 | 1 | $40.00 |
| 9/22/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Courtesy Copy Filing | 14 | $10.64 |
| 9/22/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Littler Mendelson, PC - Check Delivery for Subpoenas | 30 | $22.80 |
| 9/22/2026 | TORRES, Fiona - Case 1 - Parking - M. Johnson Reimbursement - Parking at Eastern District Courthouse for Courtesy Copy Filing | 1 | $1.00 |
| 9/23/2026 | TORRES, Fiona - Case 1 - Process Server - Cavalier CPS - Carmen Torres - Inv 2026-169545 | 1 | $334.08 |
| 9/23/2026 | TORRES, Fiona - Case 1 - Process Server - Cavalier CPS - Slipa P.K. Joshi, MD - Inv 2026-169548 | 1 | $315.94 |
| 9/23/2026 | TORRES, Fiona - Case 1 - Process Server - Cavalier CPS - Peyton Veizaga - Inv 2026-169546 | 1 | $306.24 |
| 9/23/2026 | TORRES, Fiona - Case 1 - Process Server - Cavalier CPS - Joseph Cabrera - Inv 2026-169547 | 1 | $259.12 |
| 9/23/2026 | TORRES, Fiona - Case 1 - Process Server - Cavalier CPS - Kristen Howe - Inv 2026- 169738 | 1 | $183.04 |
| 9/23/2026 | TORRES, Fiona - Case 1 - Professional Fees - Nelson & Skidmore, LLC - Legal Focus Group - Incentive Advance | 1 | $3,250.00 |
| 9/25/2026 | TORRES, Fiona - Case 1 - Transcript - Montgomery Court Reporting, Inc. - 09/22/2026 - Inv 20260044 | 1 | $192.50 |
| 9/28/2026 | TORRES, Fiona - Case 1 - Mileage Cost - A. Bauer Reimbursement - Home to Eastern District Courthouse for training on Court's Evidence Presentation System | 18.42 | $14.00 |
| 9/28/2026 | TORRES, Fiona - Case 1 - Parking - A. Bauer Reimbursement - Parking at Eastern District Courthouse for training on Court's Evidence Presentation System | 1 | $5.95 |
| 9/28/2026 | TORRES, Fiona - Case 1 - Transportation - A.K. Barry Reimbursement - Uber - Home to Eastern District Courthouse - Court's Evidence Presentation System | 1 | $80.32 |
| 9/28/2026 | TORRES, Fiona - Case 1 - Transcription Services - Veritext Corporate Services LLC - Inv 9620016 - Video Deposition | 1 | $825.00 |
| 9/29/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Courtesy Copy Filing | 14 | $10.64 |
| 9/29/2026 | TORRES, Fiona - Case 1 - Professional Fees - Nelson & Skidmore, LLC - Legal Focus Group - Inv 6028 | 1 | $3,659.00 |
| 9/29/2026 | TORRES, Fiona - Case 1 - Parking - M. Johnson Reimbursement - Parking at Eastern District Courthouse for Courtesy Copy Filing | 1 | $1.00 |
| 9/30/2026 | TORRES, Fiona - Case 1 - Westlaw Research -September 2026 - Invoice #854161636 | 1 | $2,791.85 |
| 9/30/2026 | TORRES, Fiona - Case 1 - Parking - KCNF Office Parking for Client - Prepare for Trial | 1 | $23.00 |
| 9/30/2026 | TORRES, Fiona - Case 1 - Photocopying - September 2026 | 10421 | $1,042.10 |

| Date | Description | Quantity | Cost |
|---|---|---|---|
| 10/1/2026 | TORRES, Fiona - Case 1 - Transcription Services - Viewpoint Streaming LLC - Invoice 11658 - Fieldwork Streaming (zoom hosting, running tech, transcript, recording of Zoom, watch room) | 1 | $800.00 |
| 10/2/2026 | TORRES, Fiona - Case 1 - Commercial Printing - Crystal Press - Plaintiff's Trial Binder Exhibits - 5 copy sets of 4 binders each | 1 | $6,844.16 |
| 10/2/2026 | TORRES, Fiona - Case 1 - Parking - M. Johnson Reimbursement - Parking at Eastern District Courthouse for Courtesy Copy Filing | 1 | $1.00 |
| 10/2/2026 | TORRES, Fiona - Case 1 - Mileage Cost - M. Johnson Reimbursement - Home to Eastern District Courthouse for Courtesy Copy Filing | 14 | $10.64 |
| 10/6/2026 | TORRES, Fiona - Case 1 - Parking - A. Bauer Reimbursement - Parking at Eastern District Courthouse for Jury Trial Day 1 | 1 | $10.00 |
| 10/6/2026 | TORRES, Fiona - Case 1 - Travel Expenses - A.K. Barry Reimbursement - Toll Fees while Driving to and from Eastern District Courthouse for Jury Trial Day 1 | 1 | $16.00 |
| 10/6/2026 | TORRES, Fiona - Case 1 - Mileage Cost - A. Bauer Reimbursement - Home to Eastern District Courthouse for Jury Trial Day 1 | 18.42 | $14.00 |
| 10/7/2026 | TORRES, Fiona - Case 1 - Mileage Cost - A. Bauer Reimbursement - Home to Eastern District Courthouse for Jury Trial Day 2 | 18.42 | $14.00 |
| 10/7/2026 | TORRES, Fiona - Case 1 - Travel Expenses - A.K. Barry Reimbursement - Toll Fees while Driving to and from Eastern District Courthouse for Jury Trial Day 2 | 1 | $12.00 |
| 10/7/2026 | TORRES, Fiona - Case 1 - Parking - A. Bauer Reimbursement - Parking at Eastern District Courthouse for Jury Trial Day 2 | 1 | $10.00 |
| 10/8/2026 | TORRES, Fiona - Case 1 - Travel Expenses - A.K. Barry Reimbursement - Toll Fees while Driving to and from Eastern District Courthouse for Jury Trial Day 3 | 1 | $12.00 |
| 10/8/2026 | TORRES, Fiona - Case 1 - Parking - A. Bauer Reimbursement - Parking at Eastern District Courthouse for Jury Trial Day 3 | 1 | $10.00 |
| 10/8/2026 | TORRES, Fiona - Case 1 - Mileage Cost - A. Bauer Reimbursement - Home to Eastern District Courthouse for Jury Trial Day 3 | 18.42 | $14.00 |
| 10/9/2026 | TORRES, Fiona - Case 1 - Transcript - Scott Wallace Reporting, Inc. - Jury Trials on 10/06/2026-10/09/2026 - Inv 20260518 | 1 | $4,365.27 |
| 10/9/2026 | TORRES, Fiona - Case 1 - Commercial Printing - Crystal Press - Plaintiff's Trial Binder Tabs | 1 | $212.00 |
| 10/9/2026 | TORRES, Fiona - Case 1 - Mileage Cost - A. Bauer Reimbursement - Home to Eastern District Courthouse for Jury Trial Day 4 | 18.42 | $14.00 |
| 10/9/2026 | TORRES, Fiona - Case 1 - Parking - A. Bauer Reimbursement - Parking at Eastern District Courthouse for Jury Trial Day 4 | 1 | $10.00 |
| 10/9/2026 | TORRES, Fiona - Case 1 - Travel Expenses - A.K. Barry Reimbursement - Toll Fees while Driving to and from Eastern District Courthouse for Jury Trial Day 4 | 1 | $12.00 |
| 10/10/2026 | TORRES, Fiona - Case 1 - Rental Car - A.K. Barry Reimbursement - SIXT - 10/04/2026-10/10/2026 - Transportation to Court for Jury Trials | 1 | $298.87 |
| 10/16/2026 | TORRES, Fiona - Case 1 - Process Server - Cavalier CPS - Littler Mendelson, P.C. - Inv 2026-170942 | 1 | $140.00 |

| Date | Description | Quantity | Cost |
|---|---|---|---|
| 10/16/2026 | TORRES, Fiona - Case 1 - Process Server - Cavalier CPS - United States District Court, Eastern District of Virginia, Alexandria Division - Inv 2026-170940 | 1 | $140.00 |
| 10/16/2026 | TORRES, Fiona - Case 1 - Process Server - Cavalier CPS - United States District Court, Eastern District of Virginia, Alexandria Division - Inv 2026-170943 | 1 | $230.00 |
| **MATTER TOTALS** | | **23437.9** | **$58,330.55** |

**Account:** KALIJARVI CHUZI NEWMAN & FITCH PC, WASHINGTON DC (1000519462)
**Date Range:** July 01, 2025 - July 31, 2025
**Report Format:** Summary-Account by Client by User by Day **(Targeted)**
**Products:** Westlaw
**Content Families:** All Content Families

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: **1000519462** | | | | | | | | |
| Client TORRES | | | | | | | | |
| User Name PERSHING,STEPHEN (22434681) | | | | | | | | |
| Day 07/21/2025 | | | | | | | | |
| Totals for Included | | 8 | | | 1,580.00 USD | 50.11 USD | 3.01 USD | 53.12 USD |
| Totals for Day 07/21/2025 | | 8 | | | 1,580.00 USD | 50.11 USD | 3.01 USD | 53.12 USD |
| Totals for User Name PERSHING,STEPHEN (22434681) | | 8 | | | 1,580.00 USD | 50.11 USD | 3.01 USD | 53.12 USD |
| Totals for Client TORRES | | 8 | | | 1,580.00 USD | 50.11 USD | 3.01 USD | 53.12 USD |
| Client TORRES, FIONA | | | | | | | | |
| User Name RUIZ,HECTOR (24801666) | | | | | | | | |
| Day 07/17/2025 | | | | | | | | |
| Totals for Included | | 7 | | | 1,276.00 USD | 40.47 USD | 2.43 USD | 42.90 USD |
| Totals for Day 07/17/2025 | | 7 | | | 1,276.00 USD | 40.47 USD | 2.43 USD | 42.90 USD |
| Day 07/20/2025 | | | | | | | | |
| Totals for Included | | 17 | | | 2,521.00 USD | 79.96 USD | 4.80 USD | 84.76 USD |
| Totals for Day 07/20/2025 | | 17 | | | 2,521.00 USD | 79.96 USD | 4.80 USD | 84.76 USD |
| Totals for User Name RUIZ,HECTOR (24801666) | | 24 | | | 3,797.00 USD | 120.43 USD | 7.23 USD | 127.66 USD |
| Totals for Client TORRES, FIONA | | 24 | | | 3,797.00 USD | 120.43 USD | 7.23 USD | 127.66 USD |
| Totals for Account: **1000519462** | | 32 | | | 5,377.00 USD | 170.55 USD | 10.23 USD | 180.78 USD |
| Report Totals - Included | | 32 | | | 5,377.00 USD | 170.55 USD | 10.23 USD | 180.78 USD |
| Report Totals | | 32 | | | 5,377.00 USD | 170.55 USD | 10.23 USD | 180.78 USD |

# Expense Documentation Statement

Kalijarvi, Chuzi, Newman & Fitch, P.C.

**Client:** Torres, Fiona

**Matter No.:** 13719.001

**Vendor:** Eve Legal AI

**Expense Date:** 10/31/2025

| Date | Description | Amount |
|---|---|---|
| 10/31/2025 | TORRES, Fiona - Case 1 - Eve Legal AI Tool | $175.00 |
| | **Total** | **$175.00** |

An official website of the United States government. Here's how you know.

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 11/01/2025 to 11/30/2025**

Wed Jan 28 14:20:05 CST 2026

Back New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 13719001 | 79 | 0 | $7.90 |

Back New Search

PACER FAQ Privacy & Security Contact Us

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

Counter List



Account Track Counter

| No. | Account Name | | | | Group Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Counter | | | | | Total Copy Counter | | | | | Total Print Counter | | | |
| | Total | Black | Full Color | 2 Color | Single Color | Total | Black | Full Color | 2 Color | Single Color | Total | Black | Full Color | 2 Color |
| 614 | --- | | | | | TorresFiona13719001 | | | | | | | | |
| Total | 148 | 51 | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 148 | 51 | 97 | 0 |
| Large Size | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Account:** KALIJARVI CHUZI NEWMAN & FITCH PC, WASHINGTON DC (1000519462)
**Date Range:** November 01, 2025 - November 30, 2025
**Report Format:** Summary-Account by Client by User by Day **(Targeted)**
**Products:** Westlaw
**Content Families:** All Content Families

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: **1000519462** | | | | | | | | |
| Client TORRES | | | | | | | | |
| User Name KISCH,LORI (25084127) | | | | | | | | |
| Day 11/10/2025 | | | | | | | | |
| Totals for Included | | 17 | | | 2,399.00 USD | 57.07 USD | 3.42 USD | 60.50 USD |
| Totals for Day 11/10/2025 | | 17 | | | 2,399.00 USD | 57.07 USD | 3.42 USD | 60.50 USD |
| Day 11/11/2025 | | | | | | | | |
| Totals for Included | | 35 | | | 5,315.00 USD | 126.45 USD | 7.59 USD | 134.03 USD |
| Totals for Day 11/11/2025 | | 35 | | | 5,315.00 USD | 126.45 USD | 7.59 USD | 134.03 USD |
| Day 11/12/2025 | | | | | | | | |
| Totals for Included | | 66 | | | 7,832.00 USD | 186.33 USD | 11.18 USD | 197.51 USD |
| Totals for Day 11/12/2025 | | 66 | | | 7,832.00 USD | 186.33 USD | 11.18 USD | 197.51 USD |
| Day 11/13/2025 | | | | | | | | |
| Totals for Included | | 64 | | | 6,037.00 USD | 143.62 USD | 8.62 USD | 152.24 USD |
| Totals for Day 11/13/2025 | | 64 | | | 6,037.00 USD | 143.62 USD | 8.62 USD | 152.24 USD |
| Day 11/14/2025 | | | | | | | | |
| Totals for Included | | 18 | | | 2,277.00 USD | 54.17 USD | 3.25 USD | 57.42 USD |
| Totals for Day 11/14/2025 | | 18 | | | 2,277.00 USD | 54.17 USD | 3.25 USD | 57.42 USD |
| Day 11/19/2025 | | | | | | | | |
| Totals for Included | | 86 | | | 12,334.00 USD | 293.43 USD | 17.61 USD | 311.04 USD |
| Totals for Day 11/19/2025 | | 86 | | | 12,334.00 USD | 293.43 USD | 17.61 USD | 311.04 USD |
| Day 11/24/2025 | | | | | | | | |
| Totals for Included | | 5 | | | 577.00 USD | 13.73 USD | 0.82 USD | 14.55 USD |
| Totals for Day 11/24/2025 | | 5 | | | 577.00 USD | 13.73 USD | 0.82 USD | 14.55 USD |
| Day 11/25/2025 | | | | | | | | |
| Totals for Included | | 4 | | | 790.00 USD | 18.79 USD | 1.13 USD | 19.92 USD |
| Totals for Day 11/25/2025 | | 4 | | | 790.00 USD | 18.79 USD | 1.13 USD | 19.92 USD |
| Totals for User Name KISCH,LORI (25084127) | | 295 | | | 37,561.00 USD | 893.60 USD | 53.62 USD | 947.21 USD |
| Totals for Client TORRES | | 295 | | | 37,561.00 USD | 893.60 USD | 53.62 USD | 947.21 USD |
| Totals for Account: **1000519462** | | 295 | | | 37,561.00 USD | 893.60 USD | 53.62 USD | 947.21 USD |
| Report Totals - Included | | 295 | | | 37,561.00 USD | 893.60 USD | 53.62 USD | 947.21 USD |
| Report Totals | | 295 | | | 37,561.00 USD | 893.60 USD | 53.62 USD | 947.21 USD |

Your payment has been successfully processed and the details are below. If you have any questions or you wish to cancel this payment, please contact: Fred Full at 703-299-2105.

Account Number: [redacted]
Court: VIRGINIA EASTERN DISTRICT COURT
Amount: $75.00
Tracking Id: AVAEDC-10649478
Approval Code: 05288D
Card Number: ************6693
Date/Time: 12/16/2025 02:28:42 ET

An official website of the United States government. Here's how you know.

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 12/01/2025 to 12/31/2025**

Wed Jan 28 14:20:29 CST 2026

Back New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 13719001 | 11 | 0 | $1.10 |

Back New Search

PACER FAQ Privacy & Security Contact Us

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

# Postage Log - December 2025

| Date | Client Name | Client Number | Description | Total |
|---|---|---|---|---|
| 2-Dec | Torres, Fiona | 13719.001 | Section 83 Request Letter - EEOC DC | $0.74 |
| | **Torres, Fiona Total** | | | **$0.74** |

Counter List



Account Track Counter

| No. | Account Name | | | | | Group Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Counter | | | | | Total Copy Counter | | | | | Total Print Counter | | | |
| | Total | Black | Full Color | 2 Color | Single Color | Total | Black | Full Color | 2 Color | Single Color | Total | Black | Full Color | 2 Color |
| 614 | --- | | | | | TorresFiona13719001 | | | | | | | | |
| Total | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 |
| Large size | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Account:** KALIJARVI CHUZI NEWMAN & FITCH PC, WASHINGTON DC (1000519462)
**Date Range:** December 01, 2025 - December 31, 2025
**Report Format:** Summary-Account by Client by User by Day **(Targeted)**
**Products:** Westlaw
**Content Families:** All Content Families

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: **1000519462** | | | | | | | | |
| Client TORRES | | | | | | | | |
| User Name KISCH,LORI (25084127) | | | | | | | | |
| Day 12/02/2025 | | | | | | | | |
| Totals for Included | | 62 | | | 8,750.00 USD | 405.47 USD | 24.33 USD | 429.80 USD |
| Totals for Day 12/02/2025 | | 62 | | | 8,750.00 USD | 405.47 USD | 24.33 USD | 429.80 USD |
| Day 12/03/2025 | | | | | | | | |
| Totals for Included | | 17 | | | 1,760.00 USD | 81.56 USD | 4.89 USD | 86.45 USD |
| Totals for Day 12/03/2025 | | 17 | | | 1,760.00 USD | 81.56 USD | 4.89 USD | 86.45 USD |
| Totals for User Name KISCH,LORI (25084127) | | 79 | | | 10,510.00 USD | 487.03 USD | 29.22 USD | 516.26 USD |
| Totals for Client TORRES | | 79 | | | 10,510.00 USD | 487.03 USD | 29.22 USD | 516.26 USD |
| Totals for Account: **1000519462** | | 79 | | | 10,510.00 USD | 487.03 USD | 29.22 USD | 516.26 USD |
| Report Totals - Included | | 79 | | | 10,510.00 USD | 487.03 USD | 29.22 USD | 516.26 USD |
| Report Totals | | 79 | | | 10,510.00 USD | 487.03 USD | 29.22 USD | 516.26 USD |

Cavalier CPS
823-C S King Street
Leesburg, VA 20175
Phone: (703) 431-7085

# Invoice

Cavalier

Invoice: 2025-153789
12/29/2025

Kalijarvi, Chuzi, Newman & Fitch, P.C.
818 Connecticut Ave., N.W., Ste. 1000
Washington, DC 20006

Case Number: 1:25-cv-2360

Plaintiff
Fiona Torres

Defendant
Society for Human Resource Management

Served: 12/29/2025, 3:16 PM
To be served on: Society of Human Resource Management

**ITEMIZED LISTING**

| Invoice Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Serve - Routine NoVA | 1 | $80.00 | $80.00 |
| **TOTAL CHARGED:** | | | **$80.00** |
| **BALANCE DUE:** | | | **$80.00** |

**Thank you for your business!**

Thank you for your business. Please reference this invoice number with your payment.
You can pay this invoice online via LawPay. Access via http://cavaliercps.com/pay

Payment is due 45 days from the invoice date. By requesting our services, you agree to pay our stated rates and to pay interest at 1% per month and any legal fees incurred by our company to collect on amounts more than 90 days past due.

**Tamara Chapman**

**From:** Cavalier CPS <No-reply-notification@lawpay.com>
**Sent:** Tuesday, January 13, 2026 7:01 PM
**To:** Tamara Chapman
**Subject:** [EXT] Payment Receipt from Cavalier CPS for $80.00

## Payment Receipt $80.00

**Cavalier CPS**
823 S King Street, Suite C
Leesburg, Virginia 20175
(703) 431-7085

**Account Holder**
Elaine Fitch
20006

## Payment Summary

| | |
|---|---|
| **Account:** | Operating |
| **Cavalier's invoice number (preferred) or other reference:** | 2025-153789 |

| | |
|---|---|
| **Amount Paid:** | $80.00 |
| **Payment Method:** | VISA |
| **Card Number:** | ************3776 |
| **Entry Mode:** | Manual |
| **Auth Code:** | 013010 |
| **Payment Date:** | January 13, 2026 07:00 pm |
| **Transaction Id:** | 154151537 |
| **Payment Id:** | xw82InfVQMqASQyRmjW3fw |

Signature

By signing above, I confirm that I am an authorized user of the card being used for this transaction and understand and agree to the terms and conditions of this payment. I also agree to pay, and specifically authorize to charge my credit card for the services provided. I further agree that in the event my credit card becomes invalid, I will provide a new valid credit card upon request, to be charged for the payment of any outstanding balances owed.

www.cavaliercps.com
info@cavaliercps.com

An official website of the United States government. Here's how you know.

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 01/01/2026 to 01/31/2026**

Wed May 06 10:10:41 CDT 2026

Back New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 13719 | 4 | 0 | $0.40 |
| 13719001 | 23 | 0 | $2.30 |

Back New Search

PACER FAQ Privacy & Security Contact Us

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

Counter List

P. 25
03/02/2026 09:46
Serial No. AA7R017009782
TC: 64794

Account Track Counter

| No. | Account Name | | Group Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Counter | | | | | Total Copy Counter | | | | | Total Print Counter | | |
| | Total | Black | Full Color | 2 Color | Single Color | Total | Black | Full Color | 2 Color | Single Color | Total | Black | Full Color | 2 Color |
| 614 | --- | | TorresFiona13719001 | | | | | | | | | | | |
| Total | 205 | 138 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 205 | 138 | 67 | 0 |
| Large Size | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Account:** KALIJARVI CHUZI NEWMAN & FITCH PC, WASHINGTON DC (1000519462)
**Date Range:** February 01, 2026 - February 28, 2026
**Report Format:** Summary-Account by Client by User by Day **(Targeted)**
**Products:** Westlaw
**Content Families:** All Content Families

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: **1000519462** | | | | | | | | |
| Client 13719001 | | | | | | | | |
| User Name BARRY,ANNA KATHRYN (23829879) | | | | | | | | |
| Day 02/12/2026 | | | | | | | | |
| Totals for Included | | 12 | | | 2,366.00 USD | 73.57 USD | 4.41 USD | 77.99 USD |
| Totals for Day 02/12/2026 | | 12 | | | 2,366.00 USD | 73.57 USD | 4.41 USD | 77.99 USD |
| Day 02/13/2026 | | | | | | | | |
| Totals for Included | | 22 | | | 4,675.00 USD | 145.37 USD | 8.72 USD | 154.10 USD |
| Totals for Day 02/13/2026 | | 22 | | | 4,675.00 USD | 145.37 USD | 8.72 USD | 154.10 USD |
| Day 02/14/2026 | | | | | | | | |
| Totals for Included | | 14 | | | 1,525.00 USD | 47.42 USD | 2.85 USD | 50.27 USD |
| Totals for Day 02/14/2026 | | 14 | | | 1,525.00 USD | 47.42 USD | 2.85 USD | 50.27 USD |
| Totals for User Name BARRY,ANNA KATHRYN (23829879) | | 48 | | | 8,566.00 USD | 266.37 USD | 15.98 USD | 282.35 USD |
| Totals for Client 13719001 | | 48 | | | 8,566.00 USD | 266.37 USD | 15.98 USD | 282.35 USD |
| Totals for Account: **1000519462** | | 48 | | | 8,566.00 USD | 266.37 USD | 15.98 USD | 282.35 USD |
| Report Totals - Included | | 48 | | | 8,566.00 USD | 266.37 USD | 15.98 USD | 282.35 USD |
| Report Totals | | 48 | | | 8,566.00 USD | 266.37 USD | 15.98 USD | 282.35 USD |

An official website of the United States government. Here's how you know.

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 02/01/2026 to 02/28/2026**

Wed May 06 10:11:56 CDT 2026

Back New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 13719 | 2 | 0 | $0.20 |
| 13719.001 | 200 | 0 | $20.00 |
| 13719001 | 39 | 0 | $3.90 |

Back New Search



**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

Counter List



Account Track Counter

| No. | Account Name | | Group Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Counter | | | | | Total Copy Counter | | | | | Total Print Counter | | | |
| | Total | Black | Full Color | 2 Color | Single Color | Total | Black | Full Color | 2 Color | Single Color | Total | Black | Full Color | 2 Color |
| 614 | --- | | TorresFiona13719001 | | | | | | | | | | | |
| Total | 26 | 4 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 4 | 22 | 0 |
| Large Size | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Account:** KALIJARVI CHUZI NEWMAN & FITCH PC, WASHINGTON DC (1000519462)
**Date Range:** March 01, 2026 - March 31, 2026
**Report Format:** Summary-Account by Client by User by Day **(Targeted)**
**Products:** Westlaw
**Content Families:** All Content Families

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: **1000519462** | | | | | | | | |
| Client 13719.002 (TORRES) | | | | | | | | |
| User Name SLOANE,SAMANTHA (25062333) | | | | | | | | |
| Day 03/11/2026 | | | | | | | | |
| Totals for Included | | 31 | | | 6,850.00 USD | 127.59 USD | 7.66 USD | 135.25 USD |
| Totals for Day 03/11/2026 | | 31 | | | 6,850.00 USD | 127.59 USD | 7.66 USD | 135.25 USD |
| Day 03/12/2026 | | | | | | | | |
| Totals for Included | | 23 | | | 4,775.00 USD | 88.94 USD | 5.34 USD | 94.28 USD |
| Totals for Day 03/12/2026 | | 23 | | | 4,775.00 USD | 88.94 USD | 5.34 USD | 94.28 USD |
| Day 03/13/2026 | | | | | | | | |
| Totals for Included | | 13 | | | 1,325.00 USD | 24.68 USD | 1.48 USD | 26.16 USD |
| Totals for Day 03/13/2026 | | 13 | | | 1,325.00 USD | 24.68 USD | 1.48 USD | 26.16 USD |
| Day 03/19/2026 | | | | | | | | |
| Totals for Included | | 26 | | | 3,800.00 USD | 70.78 USD | 4.25 USD | 75.03 USD |
| Totals for Day 03/19/2026 | | 26 | | | 3,800.00 USD | 70.78 USD | 4.25 USD | 75.03 USD |
| Day 03/20/2026 | | | | | | | | |
| Totals for Included | | 6 | | | 1,175.00 USD | 21.89 USD | 1.31 USD | 23.20 USD |
| Totals for Day 03/20/2026 | | 6 | | | 1,175.00 USD | 21.89 USD | 1.31 USD | 23.20 USD |
| Day 03/24/2026 | | | | | | | | |
| Totals for Included | | 30 | | | 6,525.00 USD | 121.54 USD | 7.29 USD | 128.83 USD |
| Totals for Day 03/24/2026 | | 30 | | | 6,525.00 USD | 121.54 USD | 7.29 USD | 128.83 USD |
| Day 03/27/2026 | | | | | | | | |
| Totals for Included | | 14 | | | 2,975.00 USD | 55.41 USD | 3.32 USD | 58.74 USD |
| Totals for Day 03/27/2026 | | 14 | | | 2,975.00 USD | 55.41 USD | 3.32 USD | 58.74 USD |
| Day 03/29/2026 | | | | | | | | |
| Totals for Included | | 12 | | | 2,319.00 USD | 43.19 USD | 2.59 USD | 45.79 USD |
| Totals for Day 03/29/2026 | | 12 | | | 2,319.00 USD | 43.19 USD | 2.59 USD | 45.79 USD |
| Day 03/30/2026 | | | | | | | | |
| Totals for Included | | 47 | | | 9,550.00 USD | 177.88 USD | 10.67 USD | 188.55 USD |
| Totals for Day 03/30/2026 | | 47 | | | 9,550.00 USD | 177.88 USD | 10.67 USD | 188.55 USD |
| Day 03/31/2026 | | | | | | | | |
| Totals for Included | | 2 | | | 100.00 USD | 1.86 USD | 0.11 USD | 1.97 USD |
| Totals for Day 03/31/2026 | | 2 | | | 100.00 USD | 1.86 USD | 0.11 USD | 1.97 USD |
| Totals for User Name SLOANE,SAMANTHA (25062333) | | 204 | | | 39,394.00 USD | 733.77 USD | 44.03 USD | 777.79 USD |
| Totals for Client 13719.002 (TORRES) | | 204 | | | 39,394.00 USD | 733.77 USD | 44.03 USD | 777.79 USD |
| Client TORRES | | | | | | | | |
| User Name KISCH,LORI (25084127) | | | | | | | | |
| Day 03/10/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 100.00 USD | 1.86 USD | 0.11 USD | 1.97 USD |
| Totals for Day 03/10/2026 | | 1 | | | 100.00 USD | 1.86 USD | 0.11 USD | 1.97 USD |
| Totals for User Name KISCH,LORI (25084127) | | 1 | | | 100.00 USD | 1.86 USD | 0.11 USD | 1.97 USD |
| User Name KUNTZ,MARY (13475386) | | | | | | | | |
| Day 03/08/2026 | | | | | | | | |
| Totals for Included | | 32 | | | 4,700.00 USD | 87.54 USD | 5.25 USD | 92.80 USD |
| Totals for Day 03/08/2026 | | 32 | | | 4,700.00 USD | 87.54 USD | 5.25 USD | 92.80 USD |
| Day 03/09/2026 | | | | | | | | |
| Totals for Included | | 2 | | | 333.00 USD | 6.20 USD | 0.37 USD | 6.57 USD |
| Totals for Day 03/09/2026 | | 2 | | | 333.00 USD | 6.20 USD | 0.37 USD | 6.57 USD |
| Day 03/11/2026 | | | | | | | | |
| Totals for Included | | 4 | | | 850.00 USD | 15.83 USD | 0.95 USD | 16.78 USD |
| Totals for Day 03/11/2026 | | 4 | | | 850.00 USD | 15.83 USD | 0.95 USD | 16.78 USD |
| Day 03/12/2026 | | | | | | | | |
| Totals for Included | | 8 | | | 1,375.00 USD | 25.61 USD | 1.54 USD | 27.15 USD |
| Totals for Day 03/12/2026 | | 8 | | | 1,375.00 USD | 25.61 USD | 1.54 USD | 27.15 USD |
| Day 03/22/2026 | | | | | | | | |
| Totals for Included | | 3 | | | 525.00 USD | 9.78 USD | 0.59 USD | 10.37 USD |
| Totals for Day 03/22/2026 | | 3 | | | 525.00 USD | 9.78 USD | 0.59 USD | 10.37 USD |
| Day 03/23/2026 | | | | | | | | |
| Totals for Included | | 4 | | | 625.00 USD | 11.64 USD | 0.70 USD | 12.34 USD |
| Totals for Day 03/23/2026 | | 4 | | | 625.00 USD | 11.64 USD | 0.70 USD | 12.34 USD |
| Totals for User Name KUNTZ,MARY (13475386) | | 53 | | | 8,408.00 USD | 156.61 USD | 9.40 USD | 166.01 USD |
| Totals for Client TORRES | | 54 | | | 8,508.00 USD | 158.47 USD | 9.51 USD | 167.98 USD |
| Totals for Account: **1000519462** | | 258 | | | 47,902.00 USD | 892.24 USD | 53.53 USD | 945.77 USD |
| Report Totals - Included | | 258 | | | 47,902.00 USD | 892.24 USD | 53.53 USD | 945.77 USD |
| Report Totals | | 258 | | | 47,902.00 USD | 892.24 USD | 53.53 USD | 945.77 USD |

An official website of the United States government. Here's how you know.

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 03/01/2026 to 03/31/2026**

Wed May 06 10:12:46 CDT 2026

Back New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 13719.001 | 3 | 0 | $0.30 |

Back New Search



**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: 20 May 26

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 4/20/26 | Torres, Fiona | Courtesy Filing | Home | Eastern Dist Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.725 per mile = 10.15

APRIL 22, 2026 2:53 PM

COLPARK LOC 1014
818 CONNECTIUCT AVE
WASHINGTON DC 20006
202-295-8100

COMP ID:CLPK TERM ID:CLPK101403

CARD TYPE: AMERICAN EXPRESS
APP NAME: AMERICAN EXPRESS
AID: A000000025010801
TRAN TYPE: SALE
ACCOUNT#: ***********1014 TAP
EMV CREDIT

TOTAL AMOUNT $ 20.00

APPROVAL CODE: 888543 STAN: 004263
BATCH NUMBER: 53

ARQC - F365377DE1D09F31

CUSTOMER COPY

125-057

CHARGE ________ COLONIAL PARKING, INC.

COLONIAL PARKING

9JM

www.ecolonial.com

NO CHECKS (PERSONAL OR BUSINESS) WILL BE ACCEPTED IN PAYMENT OF PARKING FEE.

HOURS & RATES AS POSTED AT LOCATION
ALL CARS PARKED AT OWNER'S RISK

We are not responsible for loss or damage caused by freezing, fire, theft, breakage or mechanical failure. We reserve the right to move car to other sections of lot. Articles left in car at owner's risk. No employee has authority to change any of the above conditions.

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: 20 May 26

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 4/24/26 | Torres, Fiona | Check Delivery for Depo | Home | Littler Mendelson, PC | 30 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 30 x 0.725 per mile = 21.75

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: 20 May 26

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 4/28/26 | Torres, Fiona | Courtesy Filing | Home | Eastern Dist Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.725 per mile = 10.15

**Account:** KALIJARVI CHUZI NEWMAN & FITCH PC, WASHINGTON DC (1000519462)
**Date Range:** April 01, 2026 - April 30, 2026
**Report Format:** Summary-Account by Client by User by Day **(Targeted)**
**Products:** Westlaw
**Content Families:** All Content Families

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: **1000519462** | | | | | | | | |
| Client 13719 | | | | | | | | |
| User Name BAUER,ADRIENNE (25115058) | | | | | | | | |
| Day 04/09/2026 | | | | | | | | |
| Totals for Included | | 5 | | | 950.00 USD | 9.90 USD | 0.59 USD | 10.49 USD |
| Totals for Day 04/09/2026 | | 5 | | | 950.00 USD | 9.90 USD | 0.59 USD | 10.49 USD |
| Totals for User Name BAUER,ADRIENNE (25115058) | | 5 | | | 950.00 USD | 9.90 USD | 0.59 USD | 10.49 USD |
| Totals for Client 13719 | | 5 | | | 950.00 USD | 9.90 USD | 0.59 USD | 10.49 USD |
| Client 13719.002 (TORRES) | | | | | | | | |
| User Name SLOANE,SAMANTHA (25062333) | | | | | | | | |
| Day 04/15/2026 | | | | | | | | |
| Totals for Included | | 56 | | | 14,354.00 USD | 149.57 USD | 8.97 USD | 158.55 USD |
| Totals for Day 04/15/2026 | | 56 | | | 14,354.00 USD | 149.57 USD | 8.97 USD | 158.55 USD |
| Day 04/16/2026 | | | | | | | | |
| Totals for Included | | 30 | | | 5,250.00 USD | 54.71 USD | 3.28 USD | 57.99 USD |
| Totals for Day 04/16/2026 | | 30 | | | 5,250.00 USD | 54.71 USD | 3.28 USD | 57.99 USD |
| Day 04/23/2026 | | | | | | | | |
| Totals for Included | | 12 | | | 2,325.00 USD | 24.23 USD | 1.45 USD | 25.68 USD |
| Totals for Day 04/23/2026 | | 12 | | | 2,325.00 USD | 24.23 USD | 1.45 USD | 25.68 USD |
| Day 04/24/2026 | | | | | | | | |
| Totals for Included | | 26 | | | 5,750.00 USD | 59.92 USD | 3.60 USD | 63.51 USD |
| Totals for Day 04/24/2026 | | 26 | | | 5,750.00 USD | 59.92 USD | 3.60 USD | 63.51 USD |
| Day 04/27/2026 | | | | | | | | |
| Totals for Included | | 63 | | | 15,525.00 USD | 161.78 USD | 9.71 USD | 171.48 USD |
| Totals for Day 04/27/2026 | | 63 | | | 15,525.00 USD | 161.78 USD | 9.71 USD | 171.48 USD |
| Totals for User Name SLOANE,SAMANTHA (25062333) | | 187 | | | 43,204.00 USD | 450.20 USD | 27.01 USD | 477.22 USD |
| Totals for Client 13719.002 (TORRES) | | 187 | | | 43,204.00 USD | 450.20 USD | 27.01 USD | 477.22 USD |
| Client 13719001 | | | | | | | | |
| User Name BARRY,ANNA KATHRYN (23829879) | | | | | | | | |
| Day 04/07/2026 | | | | | | | | |
| Totals for Included | | 2 | | | 650.00 USD | 6.77 USD | 0.41 USD | 7.18 USD |
| Totals for Day 04/07/2026 | | 2 | | | 650.00 USD | 6.77 USD | 0.41 USD | 7.18 USD |
| Totals for User Name BARRY,ANNA KATHRYN (23829879) | | 2 | | | 650.00 USD | 6.77 USD | 0.41 USD | 7.18 USD |
| Totals for Client 13719001 | | 2 | | | 650.00 USD | 6.77 USD | 0.41 USD | 7.18 USD |
| Client FI | | | | | | | | |
| User Name RUIZ,HECTOR (24801666) | | | | | | | | |
| Day 04/06/2026 | | | | | | | | |
| Totals for Included | | 6 | | | 1,050.00 USD | 10.94 USD | 0.66 USD | 11.60 USD |
| Totals for Day 04/06/2026 | | 6 | | | 1,050.00 USD | 10.94 USD | 0.66 USD | 11.60 USD |
| Totals for User Name RUIZ,HECTOR (24801666) | | 6 | | | 1,050.00 USD | 10.94 USD | 0.66 USD | 11.60 USD |
| Totals for Client FI | | 6 | | | 1,050.00 USD | 10.94 USD | 0.66 USD | 11.60 USD |
| Client TORRES | | | | | | | | |
| User Name KISCH,LORI (25084127) | | | | | | | | |
| Day 04/30/2026 | | | | | | | | |
| Totals for Included | | 2 | | | 200.00 USD | 2.08 USD | 0.13 USD | 2.21 USD |
| Totals for Day 04/30/2026 | | 2 | | | 200.00 USD | 2.08 USD | 0.13 USD | 2.21 USD |
| Totals for User Name KISCH,LORI (25084127) | | 2 | | | 200.00 USD | 2.08 USD | 0.13 USD | 2.21 USD |
| User Name KUNTZ,MARY (13475386) | | | | | | | | |
| Day 04/05/2026 | | | | | | | | |
| Totals for Included | | 2 | | | 425.00 USD | 4.43 USD | 0.27 USD | 4.69 USD |
| Totals for Day 04/05/2026 | | 2 | | | 425.00 USD | 4.43 USD | 0.27 USD | 4.69 USD |
| Day 04/13/2026 | | | | | | | | |
| Totals for Included | | 12 | | | 2,325.00 USD | 24.23 USD | 1.45 USD | 25.68 USD |
| Totals for Day 04/13/2026 | | 12 | | | 2,325.00 USD | 24.23 USD | 1.45 USD | 25.68 USD |
| Day 04/14/2026 | | | | | | | | |
| Totals for Included | | 11 | | | 2,000.00 USD | 20.84 USD | 1.25 USD | 22.09 USD |
| Totals for Day 04/14/2026 | | 11 | | | 2,000.00 USD | 20.84 USD | 1.25 USD | 22.09 USD |
| Day 04/17/2026 | | | | | | | | |
| Totals for Included | | 54 | | | 11,845.00 USD | 123.43 USD | 7.41 USD | 130.84 USD |
| Totals for Day 04/17/2026 | | 54 | | | 11,845.00 USD | 123.43 USD | 7.41 USD | 130.84 USD |
| Day 04/20/2026 | | | | | | | | |
| Totals for Included | | 6 | | | 950.00 USD | 9.90 USD | 0.59 USD | 10.49 USD |
| Totals for Day 04/20/2026 | | 6 | | | 950.00 USD | 9.90 USD | 0.59 USD | 10.49 USD |
| Totals for User Name KUNTZ,MARY (13475386) | | 85 | | | 17,545.00 USD | 182.83 USD | 10.97 USD | 193.80 USD |
| Totals for Client TORRES | | 87 | | | 17,745.00 USD | 184.91 USD | 11.09 USD | 196.01 USD |
| Client TORRES, FIONA | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| User Name RUIZ,HECTOR (24801666) | | | | | |
| Day 04/07/2026 | | | | | |
| Totals for Included | 29 | 4,700.00 USD | 48.98 USD | 2.94 USD | 51.91 USD |
| Totals for Day 04/07/2026 | 29 | 4,700.00 USD | 48.98 USD | 2.94 USD | 51.91 USD |
| Day 04/08/2026 | | | | | |
| Totals for Included | 36 | 7,000.00 USD | 72.94 USD | 4.38 USD | 77.32 USD |
| Totals for Day 04/08/2026 | 36 | 7,000.00 USD | 72.94 USD | 4.38 USD | 77.32 USD |
| Day 04/09/2026 | | | | | |
| Totals for Included | 6 | 825.00 USD | 8.60 USD | 0.52 USD | 9.11 USD |
| Totals for Day 04/09/2026 | 6 | 825.00 USD | 8.60 USD | 0.52 USD | 9.11 USD |
| Day 04/15/2026 | | | | | |
| Totals for Included | 2 | 650.00 USD | 6.77 USD | 0.41 USD | 7.18 USD |
| Totals for Day 04/15/2026 | 2 | 650.00 USD | 6.77 USD | 0.41 USD | 7.18 USD |
| Day 04/26/2026 | | | | | |
| Totals for Included | 20 | 3,524.00 USD | 36.72 USD | 2.20 USD | 38.92 USD |
| Totals for Day 04/26/2026 | 20 | 3,524.00 USD | 36.72 USD | 2.20 USD | 38.92 USD |
| Day 04/27/2026 | | | | | |
| Totals for Included | 13 | 2,404.00 USD | 25.05 USD | 1.50 USD | 26.55 USD |
| Totals for Day 04/27/2026 | 13 | 2,404.00 USD | 25.05 USD | 1.50 USD | 26.55 USD |
| Totals for User Name RUIZ,HECTOR (24801666) | 106 | 19,103.00 USD | 199.06 USD | 11.94 USD | 211.01 USD |
| Totals for Client TORRES, FIONA | 106 | 19,103.00 USD | 199.06 USD | 11.94 USD | 211.01 USD |
| Totals for Account: **1000519462** | 393 | 82,702.00 USD | 861.79 USD | 51.71 USD | 913.50 USD |
| Report Totals - Included | 393 | 82,702.00 USD | 861.79 USD | 51.71 USD | 913.50 USD |
| Report Totals | 393 | 82,702.00 USD | 861.79 USD | 51.71 USD | 913.50 USD |

Counter List



Account Track Counter

| No. | Account Name | | | | Group Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Counter Total | Black | Full Color | 2 Color | Single Color | Total Copy Counter Total | Black | Full Color | 2 Color | Single Color | Total Print Counter Total | Black | Full Color | 2 Color |
| 614 | --- | | | | TorresFiona13719001 | | | | | | | | | |
| Total | 8139 | 2568 | 5571 | 0 | 0 | 194 | 0 | 194 | 0 | 0 | 7945 | 2568 | 5377 | 0 |
| Large Size | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

An official website of the United States government. Here's how you know.

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 04/01/2026 to 04/30/2026**

Mon Jul 06 10:24:02 CDT 2026

Back New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 13719001 | 8 | 0 | $0.80 |

Back New Search

PACER FAQ Privacy & Security Contact Us

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: 20 May 26

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 5/8/26 | Torres, Fiona | Check Delivery for Depo | Home | Littler Mendelson, PC | 30 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 30 x 0.725 per mile = 21.75

FedEx

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 9-301-99130 | May 19, 2026 | | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** May 12, 2026 **Cust. Ref.:** NO REFERENCE INFORMATION **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 31.00% to this shipment.
Distance Based Pricing, Zone 2

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | | |
| Tracking ID | 871724185632 | Adrienne M. Bauer | Lauren Bridenbaugh, Esq. | | |
| Service Type | FedEx Standard Overnight | Kalijarvi, Chuzi, Newman & Fit | Littler Mendelson, P.C. | | |
| Package Type | FedEx Envelope | 818 Connecticut Avenue | 1800 Tysons Boulevard | | |
| Zone | 02 | WASHINGTON DC 20006 US | MCLEAN VA 22102 US | | |
| Packages | 1 | | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | | 35.26 |
| Delivered | May 13, 2026 11:07 | Discount | | | -7.40 |
| Svc Area | A1 | Automation Bonus Discount | | | -1.76 |
| Signed by | P.Paige | Fuel Surcharge | | | 8.09 |
| FedEx Use | 000000000/200/_ | **Total Charge** | | **USD** | **$34.19** |

**Shipper Subtotal** **USD** **$34.19**

**FedEx® Billing Online**

FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online. It's free, easy and secure. FedEx Billing Online helps you streamline your billing process. With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

An official website of the United States government. Here's how you know.

# BILLING HISTORY

Close

**Summary Transaction Report by Client Code**
**All**
**from 05/01/2026 to 05/31/2026**

Mon Jul 06 10:25:22 CDT 2026

Back New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 13719.001 | 10 | 0 | $1.00 |

Back New Search



**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

Counter List



Account Track Counter

| No. | Account Name | | | | | Group Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Counter | | | | | Total Copy Counter | | | | | Total Print Counter | | | |
| | Total | Black | Full Color | 2 Color | Single Color | Total | Black | Full Color | 2 Color | Single Color | Total | Black | Full Color | 2 Color |
| 614 | --- | | | | | TorresFiona13719001 | | | | | | | | |
| Total | 1080 | 677 | 403 | 0 | 0 | 15 | 0 | 15 | 0 | 0 | 1065 | 677 | 388 | 0 |
| Large Size | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Account:** KALIJARVI CHUZI NEWMAN & FITCH PC, WASHINGTON DC (1000519462)
**Date Range:** May 01, 2026 - May 31, 2026
**Report Format:** Summary-Account by Client by User by Day **(Targeted)**
**Products:** Westlaw
**Content Families:** All Content Families

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: **1000519462** | | | | | | | | |
| Client 13719 | | | | | | | | |
| User Name BAUER,ADRIENNE (25115058) | | | | | | | | |
| Day 05/29/2026 | | | | | | | | |
| Totals for Included | | 3 | | | 750.00 USD | 19.01 USD | 1.14 USD | 20.15 USD |
| Totals for Day 05/29/2026 | | 3 | | | 750.00 USD | 19.01 USD | 1.14 USD | 20.15 USD |
| Totals for User Name BAUER,ADRIENNE (25115058) | | 3 | | | 750.00 USD | 19.01 USD | 1.14 USD | 20.15 USD |
| Totals for Client 13719 | | 3 | | | 750.00 USD | 19.01 USD | 1.14 USD | 20.15 USD |
| Client 13719.002 (TORRES) | | | | | | | | |
| User Name SLOANE,SAMANTHA (25062333) | | | | | | | | |
| Day 05/15/2026 | | | | | | | | |
| Totals for Excluded | | 1 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Included | | 10 | | | 1,450.00 USD | 36.75 USD | 2.21 USD | 38.96 USD |
| Totals for Day 05/15/2026 | | 11 | | | 1,450.00 USD | 36.75 USD | 2.21 USD | 38.96 USD |
| Totals for User Name SLOANE,SAMANTHA (25062333) | | 11 | | | 1,450.00 USD | 36.75 USD | 2.21 USD | 38.96 USD |
| Totals for Client 13719.002 (TORRES) | | 11 | | | 1,450.00 USD | 36.75 USD | 2.21 USD | 38.96 USD |
| Client 13719001 | | | | | | | | |
| User Name BARRY,ANNA KATHRYN (23829879) | | | | | | | | |
| Day 05/13/2026 | | | | | | | | |
| Totals for Excluded | | 1 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Day 05/13/2026 | | 1 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Day 05/14/2026 | | | | | | | | |
| Totals for Excluded | | 1 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Day 05/14/2026 | | 1 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Day 05/15/2026 | | | | | | | | |
| Totals for Excluded | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Day 05/15/2026 | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Day 05/18/2026 | | | | | | | | |
| Totals for Excluded | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Included | | 3 | | | 200.00 USD | 5.07 USD | 0.30 USD | 5.37 USD |
| Totals for Day 05/18/2026 | | 5 | | | 200.00 USD | 5.07 USD | 0.30 USD | 5.37 USD |
| Totals for User Name BARRY,ANNA KATHRYN (23829879) | | 9 | | | 200.00 USD | 5.07 USD | 0.30 USD | 5.37 USD |
| Totals for Client 13719001 | | 9 | | | 200.00 USD | 5.07 USD | 0.30 USD | 5.37 USD |
| Client TORRES | | | | | | | | |
| User Name KUNTZ,MARY (13475386) | | | | | | | | |
| Day 05/14/2026 | | | | | | | | |
| Totals for Included | | 6 | | | 825.00 USD | 20.91 USD | 1.25 USD | 22.17 USD |
| Totals for Day 05/14/2026 | | 6 | | | 825.00 USD | 20.91 USD | 1.25 USD | 22.17 USD |
| Totals for User Name KUNTZ,MARY (13475386) | | 6 | | | 825.00 USD | 20.91 USD | 1.25 USD | 22.17 USD |
| User Name PERSHING,STEPHEN (22434681) | | | | | | | | |
| Day 05/14/2026 | | | | | | | | |
| Totals for Excluded | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Included | | 22 | | | 2,333.00 USD | 59.14 USD | 3.55 USD | 62.68 USD |
| Totals for Day 05/14/2026 | | 24 | | | 2,333.00 USD | 59.14 USD | 3.55 USD | 62.68 USD |
| Day 05/15/2026 | | | | | | | | |
| Totals for Excluded | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Included | | 7 | | | 500.00 USD | 12.67 USD | 0.76 USD | 13.43 USD |
| Totals for Day 05/15/2026 | | 9 | | | 500.00 USD | 12.67 USD | 0.76 USD | 13.43 USD |
| Day 05/23/2026 | | | | | | | | |
| Totals for Excluded | | 1 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Day 05/23/2026 | | 1 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Day 05/28/2026 | | | | | | | | |
| Totals for Excluded | | 2 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Included | | 9 | | | 1,575.00 USD | 39.92 USD | 2.40 USD | 42.32 USD |
| Totals for Day 05/28/2026 | | 11 | | | 1,575.00 USD | 39.92 USD | 2.40 USD | 42.32 USD |
| Day 05/29/2026 | | | | | | | | |
| Totals for Excluded | | 1 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Included | | 6 | | | 825.00 USD | 20.91 USD | 1.25 USD | 22.17 USD |
| Totals for Day 05/29/2026 | | 7 | | | 825.00 USD | 20.91 USD | 1.25 USD | 22.17 USD |
| Day 05/31/2026 | | | | | | | | |
| Totals for Excluded | | 1 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Included | | 3 | | | 525.00 USD | 13.31 USD | 0.80 USD | 14.11 USD |
| Totals for Day 05/31/2026 | | 4 | | | 525.00 USD | 13.31 USD | 0.80 USD | 14.11 USD |
| Totals for User Name PERSHING,STEPHEN (22434681) | | 56 | | | 5,758.00 USD | 145.95 USD | 8.76 USD | 154.71 USD |
| Totals for Client TORRES | | 62 | | | 6,583.00 USD | 166.87 USD | 10.01 USD | 176.88 USD |
| Client TORRES, FIONA | | | | | | | | |
| User Name RUIZ,HECTOR (24801666) | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Day 05/03/2026 | | | | | |
| Totals for Included | 18 | 4,376.00 USD | 110.92 USD | 6.66 USD | 117.58 USD |
| Totals for Day 05/03/2026 | 18 | 4,376.00 USD | 110.92 USD | 6.66 USD | 117.58 USD |
| Day 05/12/2026 | | | | | |
| Totals for Excluded | 1 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Included | 7 | 1,375.00 USD | 34.85 USD | 2.09 USD | 36.94 USD |
| Totals for Day 05/12/2026 | 8 | 1,375.00 USD | 34.85 USD | 2.09 USD | 36.94 USD |
| Day 05/28/2026 | | | | | |
| Totals for Excluded | 2 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Included | 6 | 1,275.00 USD | 32.32 USD | 1.94 USD | 34.26 USD |
| Totals for Day 05/28/2026 | 8 | 1,275.00 USD | 32.32 USD | 1.94 USD | 34.26 USD |
| Day 05/29/2026 | | | | | |
| Totals for Excluded | 2 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Included | 1 | 100.00 USD | 2.53 USD | 0.15 USD | 2.69 USD |
| Totals for Day 05/29/2026 | 3 | 100.00 USD | 2.53 USD | 0.15 USD | 2.69 USD |
| Totals for User Name RUIZ,HECTOR (24801666) | 37 | 7,126.00 USD | 180.63 USD | 10.84 USD | 191.47 USD |
| Totals for Client TORRES, FIONA | 37 | 7,126.00 USD | 180.63 USD | 10.84 USD | 191.47 USD |
| Totals for Account: **1000519462** | 122 | 16,109.00 USD | 408.33 USD | 24.50 USD | 432.83 USD |
| Report Totals - Included | 101 | 16,109.00 USD | 408.33 USD | 24.50 USD | 432.83 USD |
| Report Totals - Excluded | 21 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Report Totals | 122 | 16,109.00 USD | 408.33 USD | 24.50 USD | 432.83 USD |

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: 22 June 26

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 6/3/26 | Torres, Fiona | Eastern Dist Court Filing | Home | Eastern Dist Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.725 per mile = 10.15

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: 22 June 26

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 6/4/26 | Torres, Fiona | Eastern Dist Court Filing | Home | Eastern Dist Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.725 per mile = 10.15

# 2026 Mileage Reimbursement Form

Name: Adrienne M. Bauer Date: 7.13.2026

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 6.18.2026 | Torres - 13719.001 | Deliver Courtesy Copies of filings to Clerk of Court | [redacted] | USDC EDVA | 17.80 miles |
| | | | | 401 Courthouse Square | |
| | | | | Alexandria, VA 22314 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 17.80 x 0.725 per mile = $12.91

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: 16 July 26

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 6/24/26 | Torres, Fiona | Court Filing | Home | Eastern Dist Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.725 per mile = 10.15

Leidos QTC Health Services

1700 Paoli Pike
Malvern, PA 19355

Tel: 484-329-7000
Fax: 484-329-7095

# Invoice

**Bill To:**

Keith Levin
CNA
PO Box 8317
Chicago, IL 60680-8317

**Invoice Number:** 1997926
**Invoice Date:** 6/12/2026
**Patient:** Fiona Torres
**Case #:** 401231
**Referred By:** Tiffany Fagel Tse, Esquire, Littler Mendelson, P.C.

**Claim #:** NPA24985
**Claim Type:** Other
**IME Requested As:**

| Date | Service | | Debit | Credit | Applied | Balance |
|---|---|---|---|---|---|---|
| 6/9/2026 | Deposition Preparation | | $2,000.00 | | | $2,000.00 |
| | Provider: | Michael Cooperman, MD | | | | |
| | Specialty: | Internal Medicine | | | | |
| 6/11/2026 | Deposition - Discovery | | $3,700.00 | | $1,200.00 | $2,500.00 |
| | Provider: | Michael Cooperman, MD | | | | |
| | Specialty: | Internal Medicine | | | | |

**Total Amount Due: $4,500.00**

Per CNA 1200 admin fee paid by CNA remaining balance to Plaintiff attorney

IME related services/Legal Expense

**Services are not subject to Fee Schedule**

**Please Remit: $5,700.00**

**Make checks payable to: QTC Commercial Services, LLC**

**Tax ID: 61-1937314**

**Account:** KALIJARVI CHUZI NEWMAN & FITCH PC, WASHINGTON DC (1000519462)
**Date Range:** June 01, 2026 - June 30, 2026
**Report Format:** Summary-Account by Client by User by Day **(Targeted)**
**Products:** Westlaw
**Content Families:** All Content Families

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: **1000519462** | | | | | | | | |
| Client 13719.002 (TORRES) | | | | | | | | |
| User Name SLOANE,SAMANTHA (25062333) | | | | | | | | |
| Day 06/03/2026 | | | | | | | | |
| Totals for Included | | 13 | | | 1,425.00 USD | 71.27 USD | 4.28 USD | 75.54 USD |
| Totals for Day 06/03/2026 | | 13 | | | 1,425.00 USD | 71.27 USD | 4.28 USD | 75.54 USD |
| Day 06/04/2026 | | | | | | | | |
| Totals for Included | | 4 | | | 1,075.00 USD | 53.76 USD | 3.23 USD | 56.99 USD |
| Totals for Day 06/04/2026 | | 4 | | | 1,075.00 USD | 53.76 USD | 3.23 USD | 56.99 USD |
| Totals for User Name SLOANE,SAMANTHA (25062333) | | 17 | | | 2,500.00 USD | 125.03 USD | 7.50 USD | 132.53 USD |
| Totals for Client 13719.002 (TORRES) | | 17 | | | 2,500.00 USD | 125.03 USD | 7.50 USD | 132.53 USD |
| Client 13719001 | | | | | | | | |
| User Name BARRY,ANNA KATHRYN (23829879) | | | | | | | | |
| Day 06/02/2026 | | | | | | | | |
| Totals for Excluded | | 4 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Day 06/02/2026 | | 4 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Day 06/03/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 100.00 USD | 5.00 USD | 0.30 USD | 5.30 USD |
| Totals for Day 06/03/2026 | | 1 | | | 100.00 USD | 5.00 USD | 0.30 USD | 5.30 USD |
| Day 06/04/2026 | | | | | | | | |
| Totals for Included | | 4 | | | 850.00 USD | 42.51 USD | 2.55 USD | 45.06 USD |
| Totals for Day 06/04/2026 | | 4 | | | 850.00 USD | 42.51 USD | 2.55 USD | 45.06 USD |
| Day 06/05/2026 | | | | | | | | |
| Totals for Included | | 8 | | | 1,250.00 USD | 62.51 USD | 3.75 USD | 66.26 USD |
| Totals for Day 06/05/2026 | | 8 | | | 1,250.00 USD | 62.51 USD | 3.75 USD | 66.26 USD |
| Day 06/07/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 10.00 USD | 0.50 USD | 0.03 USD | 0.53 USD |
| Totals for Day 06/07/2026 | | 1 | | | 10.00 USD | 0.50 USD | 0.03 USD | 0.53 USD |
| Day 06/15/2026 | | | | | | | | |
| Totals for Included | | 3 | | | 345.00 USD | 17.25 USD | 1.04 USD | 18.29 USD |
| Totals for Day 06/15/2026 | | 3 | | | 345.00 USD | 17.25 USD | 1.04 USD | 18.29 USD |
| Day 06/22/2026 | | | | | | | | |
| Totals for Included | | 12 | | | 730.00 USD | 36.51 USD | 2.19 USD | 38.70 USD |
| Totals for Day 06/22/2026 | | 12 | | | 730.00 USD | 36.51 USD | 2.19 USD | 38.70 USD |
| Day 06/23/2026 | | | | | | | | |
| Totals for Included | | 8 | | | 1,025.00 USD | 51.26 USD | 3.08 USD | 54.34 USD |
| Totals for Day 06/23/2026 | | 8 | | | 1,025.00 USD | 51.26 USD | 3.08 USD | 54.34 USD |
| Day 06/24/2026 | | | | | | | | |
| Totals for Included | | 6 | | | 600.00 USD | 30.01 USD | 1.80 USD | 31.81 USD |
| Totals for Day 06/24/2026 | | 6 | | | 600.00 USD | 30.01 USD | 1.80 USD | 31.81 USD |
| Day 06/26/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 10.00 USD | 0.50 USD | 0.03 USD | 0.53 USD |
| Totals for Day 06/26/2026 | | 1 | | | 10.00 USD | 0.50 USD | 0.03 USD | 0.53 USD |
| Day 06/29/2026 | | | | | | | | |
| Totals for Included | | 4 | | | 310.00 USD | 15.50 USD | 0.93 USD | 16.43 USD |
| Totals for Day 06/29/2026 | | 4 | | | 310.00 USD | 15.50 USD | 0.93 USD | 16.43 USD |
| Totals for User Name BARRY,ANNA KATHRYN (23829879) | | 52 | | | 5,230.00 USD | 261.56 USD | 15.69 USD | 277.25 USD |
| Totals for Client 13719001 | | 52 | | | 5,230.00 USD | 261.56 USD | 15.69 USD | 277.25 USD |
| Client TORRES | | | | | | | | |
| User Name KUNTZ,MARY (13475386) | | | | | | | | |
| Day 06/03/2026 | | | | | | | | |
| Totals for Excluded | | 8 | | | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Included | | 6 | | | 1,408.00 USD | 70.41 USD | 4.22 USD | 74.64 USD |
| Totals for Day 06/03/2026 | | 14 | | | 1,408.00 USD | 70.41 USD | 4.22 USD | 74.64 USD |
| Day 06/04/2026 | | | | | | | | |
| Totals for Included | | 6 | | | 950.00 USD | 47.51 USD | 2.85 USD | 50.36 USD |
| Totals for Day 06/04/2026 | | 6 | | | 950.00 USD | 47.51 USD | 2.85 USD | 50.36 USD |
| Day 06/06/2026 | | | | | | | | |
| Totals for Included | | 12 | | | 290.00 USD | 14.50 USD | 0.87 USD | 15.37 USD |
| Totals for Day 06/06/2026 | | 12 | | | 290.00 USD | 14.50 USD | 0.87 USD | 15.37 USD |
| Day 06/07/2026 | | | | | | | | |
| Totals for Included | | 2 | | | 200.00 USD | 10.00 USD | 0.60 USD | 10.60 USD |
| Totals for Day 06/07/2026 | | 2 | | | 200.00 USD | 10.00 USD | 0.60 USD | 10.60 USD |
| Day 06/08/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 100.00 USD | 5.00 USD | 0.30 USD | 5.30 USD |
| Totals for Day 06/08/2026 | | 1 | | | 100.00 USD | 5.00 USD | 0.30 USD | 5.30 USD |
| Day 06/10/2026 | | | | | | | | |
| Totals for Included | | 3 | | | 20.00 USD | 1.00 USD | 0.06 USD | 1.06 USD |
| Totals for Day 06/10/2026 | | 3 | | | 20.00 USD | 1.00 USD | 0.06 USD | 1.06 USD |

| | | | | | |
|---|---|---|---|---|---|
| Day 06/17/2026 | | | | | |
| Totals for Included | 2 | 20.00 USD | 1.00 USD | 0.06 USD | 1.06 USD |
| Totals for Day 06/17/2026 | 2 | 20.00 USD | 1.00 USD | 0.06 USD | 1.06 USD |
| Day 06/22/2026 | | | | | |
| Totals for Included | 22 | 2,495.00 USD | 124.78 USD | 7.49 USD | 132.26 USD |
| Totals for Day 06/22/2026 | 22 | 2,495.00 USD | 124.78 USD | 7.49 USD | 132.26 USD |
| Day 06/23/2026 | | | | | |
| Totals for Included | 3 | 435.00 USD | 21.75 USD | 1.31 USD | 23.06 USD |
| Totals for Day 06/23/2026 | 3 | 435.00 USD | 21.75 USD | 1.31 USD | 23.06 USD |
| Day 06/25/2026 | | | | | |
| Totals for Included | 1 | 100.00 USD | 5.00 USD | 0.30 USD | 5.30 USD |
| Totals for Day 06/25/2026 | 1 | 100.00 USD | 5.00 USD | 0.30 USD | 5.30 USD |
| Totals for User Name KUNTZ,MARY (13475386) | 66 | 6,018.00 USD | 300.96 USD | 18.06 USD | 319.02 USD |
| User Name PERSHING,STEPHEN (22434681) | | | | | |
| Day 06/01/2026 | | | | | |
| Totals for Excluded | 7 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Included | 17 | 2,232.00 USD | 111.62 USD | 6.70 USD | 118.32 USD |
| Totals for Day 06/01/2026 | 24 | 2,232.00 USD | 111.62 USD | 6.70 USD | 118.32 USD |
| Day 06/02/2026 | | | | | |
| Totals for Excluded | 2 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Included | 14 | 1,533.00 USD | 76.67 USD | 4.60 USD | 81.27 USD |
| Totals for Day 06/02/2026 | 16 | 1,533.00 USD | 76.67 USD | 4.60 USD | 81.27 USD |
| Day 06/04/2026 | | | | | |
| Totals for Included | 7 | 1,275.00 USD | 63.76 USD | 3.83 USD | 67.59 USD |
| Totals for Day 06/04/2026 | 7 | 1,275.00 USD | 63.76 USD | 3.83 USD | 67.59 USD |
| Day 06/18/2026 | | | | | |
| Totals for Included | 14 | 130.00 USD | 6.50 USD | 0.39 USD | 6.89 USD |
| Totals for Day 06/18/2026 | 14 | 130.00 USD | 6.50 USD | 0.39 USD | 6.89 USD |
| Day 06/19/2026 | | | | | |
| Totals for Included | 19 | 1,843.00 USD | 92.17 USD | 5.53 USD | 97.70 USD |
| Totals for Day 06/19/2026 | 19 | 1,843.00 USD | 92.17 USD | 5.53 USD | 97.70 USD |
| Day 06/23/2026 | | | | | |
| Totals for Included | 3 | 435.00 USD | 21.75 USD | 1.31 USD | 23.06 USD |
| Totals for Day 06/23/2026 | 3 | 435.00 USD | 21.75 USD | 1.31 USD | 23.06 USD |
| Totals for User Name PERSHING,STEPHEN (22434681) | 83 | 7,448.00 USD | 372.48 USD | 22.35 USD | 394.83 USD |
| Totals for Client TORRES | 149 | 13,466.00 USD | 673.44 USD | 40.41 USD | 713.85 USD |
| Client TORRES, FIONA | | | | | |
| User Name RUIZ,HECTOR (24801666) | | | | | |
| Day 06/01/2026 | | | | | |
| Totals for Included | 1 | 100.00 USD | 5.00 USD | 0.30 USD | 5.30 USD |
| Totals for Day 06/01/2026 | 1 | 100.00 USD | 5.00 USD | 0.30 USD | 5.30 USD |
| Day 06/02/2026 | | | | | |
| Totals for Excluded | 4 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Included | 1 | 100.00 USD | 5.00 USD | 0.30 USD | 5.30 USD |
| Totals for Day 06/02/2026 | 5 | 100.00 USD | 5.00 USD | 0.30 USD | 5.30 USD |
| Day 06/03/2026 | | | | | |
| Totals for Included | 4 | 1,075.00 USD | 53.76 USD | 3.23 USD | 56.99 USD |
| Totals for Day 06/03/2026 | 4 | 1,075.00 USD | 53.76 USD | 3.23 USD | 56.99 USD |
| Day 06/04/2026 | | | | | |
| Totals for Included | 22 | 3,575.00 USD | 178.79 USD | 10.73 USD | 189.52 USD |
| Totals for Day 06/04/2026 | 22 | 3,575.00 USD | 178.79 USD | 10.73 USD | 189.52 USD |
| Day 06/06/2026 | | | | | |
| Totals for Included | 1 | 10.00 USD | 0.50 USD | 0.03 USD | 0.53 USD |
| Totals for Day 06/06/2026 | 1 | 10.00 USD | 0.50 USD | 0.03 USD | 0.53 USD |
| Day 06/08/2026 | | | | | |
| Totals for Included | 1 | 10.00 USD | 0.50 USD | 0.03 USD | 0.53 USD |
| Totals for Day 06/08/2026 | 1 | 10.00 USD | 0.50 USD | 0.03 USD | 0.53 USD |
| Day 06/22/2026 | | | | | |
| Totals for Included | 11 | 1,100.00 USD | 55.01 USD | 3.30 USD | 58.31 USD |
| Totals for Day 06/22/2026 | 11 | 1,100.00 USD | 55.01 USD | 3.30 USD | 58.31 USD |
| Day 06/23/2026 | | | | | |
| Totals for Included | 9 | 925.00 USD | 46.26 USD | 2.78 USD | 49.04 USD |
| Totals for Day 06/23/2026 | 9 | 925.00 USD | 46.26 USD | 2.78 USD | 49.04 USD |
| Day 06/24/2026 | | | | | |
| Totals for Included | 4 | 310.00 USD | 15.50 USD | 0.93 USD | 16.43 USD |
| Totals for Day 06/24/2026 | 4 | 310.00 USD | 15.50 USD | 0.93 USD | 16.43 USD |
| Day 06/25/2026 | | | | | |
| Totals for Included | 12 | 927.00 USD | 46.36 USD | 2.78 USD | 49.14 USD |
| Totals for Day 06/25/2026 | 12 | 927.00 USD | 46.36 USD | 2.78 USD | 49.14 USD |
| Day 06/26/2026 | | | | | |
| Totals for Excluded | 1 | 100.00 USD | 0.00 USD | 6.00 USD | 106.00 USD |
| Totals for Included | 8 | 710.00 USD | 35.51 USD | 2.13 USD | 37.64 USD |
| Totals for Day 06/26/2026 | 9 | 810.00 USD | 35.51 USD | 8.13 USD | 143.64 USD |
| Day 06/30/2026 | | | | | |
| Totals for Included | 4 | 310.00 USD | 15.50 USD | 0.93 USD | 16.43 USD |
| Totals for Day 06/30/2026 | 4 | 310.00 USD | 15.50 USD | 0.93 USD | 16.43 USD |
| Totals for User Name RUIZ,HECTOR (24801666) | 83 | 9,252.00 USD | 457.70 USD | 33.46 USD | 591.16 USD |
| Totals for Client TORRES, FIONA | 83 | 9,252.00 USD | 457.70 USD | 33.46 USD | 591.16 USD |

| | | | | | |
|---|---|---|---|---|---|
| Totals for Account: **1000519462** | 301 | 30,448.00 USD | 1,517.72 USD | 97.06 USD | 1,714.78 USD |
| Report Totals - Included | 275 | 30,348.00 USD | 1,517.72 USD | 91.06 USD | 1,608.78 USD |
| Report Totals - Excluded | 26 | 100.00 USD | 0.00 USD | 6.00 USD | 106.00 USD |
| Report Totals | 301 | 30,448.00 USD | 1,517.72 USD | 97.06 USD | 1,714.78 USD |

Counter List


07/01/2026 11:48
Serial No. AA7R017009782
TC: 87958

Account Track Counter

No. Account Name | Group Name

| | Total Counter Total | Black | Full Color | 2 Color | Single Color | Total Copy Counter Total | Black | Full Color | 2 Color | Single Color | Total Print Counter Total | Black | Full Color | 2 Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 614 --- | | | | | | TorresFiona13719001 | | | | | | | | |
| Total | 1230 | 790 | 440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1230 | 790 | 440 | 0 |
| Large Size | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: 31 July 26

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 7/8/26 | Torres, Fiona | Courtesy Copy Filing | Home | Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.76 per mile = 10.64

# Expense Reimbursement Form

**Employee Name** Millicent Johnson

**Date:** 3 August 26

**Client Name** Torres, Fiona - Case 1

**Event** Courthouse Parking

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 7/8/26 | Torres, Fiona - Courtesy Copy Court Filing - Courthouse Parking | $1.00 | X |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total** $1.00

**City of Alexandria**

Valid for plate 3278NN until:

**1:37 PM WED**

**JUL 08, 2026**

**AMOUNT: $1.00C**

**ARRIVAL: 7/8/2026 1:03 PM**

**TXN NR:6116 JA21-01**

**KEEP FOR YOUR RECORDS**

# Expense Reimbursement Form

| | |
|---|---|
| **Employee Name** | Millicent Johnson |
| **Client Name** | Torres, Fiona - Case 1 |
| **Event** | Courthouse Parking |

**Date:** 3 August 26

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 7/22/26 | Torres, Fiona - Courtesy Copy Court Filing - Courthouse Parking | $1.00 | X |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total** $1.00

**City of Alexandria**

Valid for plate TEG3913 until:

**12:34 PM WED**

**JUL 22, 2026**

**AMOUNT: $1.00C**

**ARRIVAL: 7/22/2026 12:13 PM**

**TXN NR:6173 JA21-01**

**KEEP FOR YOUR RECORDS .**

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: 31 July 26

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 7/22/26 | Torres, Fiona | Courtesy Copy Filing | Home | Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.76 per mile = 10.64

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: 31 July 26

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 7/28/26 | Torres, Fiona | Courtesy Copy Filing | Home | Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.76 per mile = 10.64

# Expense Reimbursement Form

**Employee Name** Millicent Johnson

**Date:** 3 August 26

**Client Name** Torres, Fiona - Case 1

**Event** Courthouse Parking

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 7/28/26 | Torres, Fiona - Courtesy Copy Court Filing - Courthouse Parking | $1.00 | X |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total** $1.00

**City of Alexandria**
Valid for plate 3278NN until:

**2:36 PM TUE**
**JUL 28, 2026**

**AMOUNT: $1.00C**
**ARRIVAL: 7/28/2026 2:16 PM**
**TXN NR:2462 BA20-01**
**KEEP FOR YOUR RECORDS**

# Expense Reimbursement Form

**Employee Name** Millicent Johnson

**Date:** 3 August 26

**Client Name** Torres, Fiona - Case 1

**Event** Courthouse Parking

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 7/31/26 | Torres, Fiona - Courtesy Copy Court Filing - Courthouse Parking | $1.00 | X |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total** $1.00

**City of Alexandria**
Valid for plate 3278NN until:

**4:18 PM FRI**
**JUL 31, 2026**

**AMOUNT: $1.00C**
**ARRIVAL: 7/31/2026 3:57 PM**
**TXN NR:4265 BA20-04**
**KEEP FOR YOUR RECORDS**

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: 31 July 26

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 7/31/26 | Torres, Fiona | Courtesy Copy Filing | Home | Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.76 per mile = 10.64

Counter List



Account Track Counter

| No. | Account Name | | | | | Group Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Counter | | | | | Total Copy Counter | | | | | Total Print Counter | | | |
| | Total | Black | Full Color | Color | Single Color | Total | Black | Full Color | Color | Single Color | Total | Black | Full Color | Color |
| 614 | --- | | | | | TorresFiona13719001 | | | | | | | | |
| Total | 61 | 15 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 15 | 46 | 0 |
| Large Size | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Account:** KALIJARVI CHUZI NEWMAN & FITCH PC, WASHINGTON DC (1000519462)
**Date Range:** July 01, 2026 - July 31, 2026
**Report Format:** Summary-Account by Client by User by Day **(Targeted)**
**Products:** Westlaw
**Content Families:** All Content Families

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: **1000519462** | | | | | | | | |
| Client 13719 | | | | | | | | |
| User Name BAUER,ADRIENNE (25115058) | | | | | | | | |
| Day 07/22/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 10.00 USD | 0.34 USD | 0.02 USD | 0.36 USD |
| Totals for Day 07/22/2026 | | 1 | | | 10.00 USD | 0.34 USD | 0.02 USD | 0.36 USD |
| Totals for User Name BAUER,ADRIENNE (25115058) | | 1 | | | 10.00 USD | 0.34 USD | 0.02 USD | 0.36 USD |
| Totals for Client 13719 | | 1 | | | 10.00 USD | 0.34 USD | 0.02 USD | 0.36 USD |
| Client 13719.001 | | | | | | | | |
| User Name WALKER , THOMAS (25648895) | | | | | | | | |
| Day 07/20/2026 | | | | | | | | |
| Totals for Included | | 14 | | | 1,895.00 USD | 64.36 USD | 3.86 USD | 68.22 USD |
| Totals for Day 07/20/2026 | | 14 | | | 1,895.00 USD | 64.36 USD | 3.86 USD | 68.22 USD |
| Day 07/27/2026 | | | | | | | | |
| Totals for Included | | 52 | | | 6,010.00 USD | 204.12 USD | 12.25 USD | 216.37 USD |
| Totals for Day 07/27/2026 | | 52 | | | 6,010.00 USD | 204.12 USD | 12.25 USD | 216.37 USD |
| Day 07/28/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 100.00 USD | 3.40 USD | 0.20 USD | 3.60 USD |
| Totals for Day 07/28/2026 | | 1 | | | 100.00 USD | 3.40 USD | 0.20 USD | 3.60 USD |
| Day 07/30/2026 | | | | | | | | |
| Totals for Included | | 30 | | | 3,088.00 USD | 104.88 USD | 6.29 USD | 111.17 USD |
| Totals for Day 07/30/2026 | | 30 | | | 3,088.00 USD | 104.88 USD | 6.29 USD | 111.17 USD |
| Day 07/31/2026 | | | | | | | | |
| Totals for Included | | 23 | | | 3,875.00 USD | 131.61 USD | 7.90 USD | 139.51 USD |
| Totals for Day 07/31/2026 | | 23 | | | 3,875.00 USD | 131.61 USD | 7.90 USD | 139.51 USD |
| Totals for User Name WALKER , THOMAS (25648895) | | 120 | | | 14,968.00 USD | 508.37 USD | 30.50 USD | 538.88 USD |
| Totals for Client 13719.001 | | 120 | | | 14,968.00 USD | 508.37 USD | 30.50 USD | 538.88 USD |
| Client 13719.002 (TORRES) | | | | | | | | |
| User Name SLOANE,SAMANTHA (25062333) | | | | | | | | |
| Day 07/06/2026 | | | | | | | | |
| Totals for Included | | 7 | | | 697.00 USD | 23.67 USD | 1.42 USD | 25.09 USD |
| Totals for Day 07/06/2026 | | 7 | | | 697.00 USD | 23.67 USD | 1.42 USD | 25.09 USD |
| Totals for User Name SLOANE,SAMANTHA (25062333) | | 7 | | | 697.00 USD | 23.67 USD | 1.42 USD | 25.09 USD |
| Totals for Client 13719.002 (TORRES) | | 7 | | | 697.00 USD | 23.67 USD | 1.42 USD | 25.09 USD |
| Client 13719001 | | | | | | | | |
| User Name BARRY,ANNA KATHRYN (23829879) | | | | | | | | |
| Day 07/02/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 100.00 USD | 3.40 USD | 0.20 USD | 3.60 USD |
| Totals for Day 07/02/2026 | | 1 | | | 100.00 USD | 3.40 USD | 0.20 USD | 3.60 USD |
| Day 07/07/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 10.00 USD | 0.34 USD | 0.02 USD | 0.36 USD |
| Totals for Day 07/07/2026 | | 1 | | | 10.00 USD | 0.34 USD | 0.02 USD | 0.36 USD |
| Day 07/08/2026 | | | | | | | | |
| Totals for Included | | 8 | | | 743.00 USD | 25.24 USD | 1.51 USD | 26.75 USD |
| Totals for Day 07/08/2026 | | 8 | | | 743.00 USD | 25.24 USD | 1.51 USD | 26.75 USD |
| Day 07/09/2026 | | | | | | | | |
| Totals for Included | | 2 | | | 110.00 USD | 3.74 USD | 0.22 USD | 3.96 USD |
| Totals for Day 07/09/2026 | | 2 | | | 110.00 USD | 3.74 USD | 0.22 USD | 3.96 USD |
| Day 07/10/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 10.00 USD | 0.34 USD | 0.02 USD | 0.36 USD |
| Totals for Day 07/10/2026 | | 1 | | | 10.00 USD | 0.34 USD | 0.02 USD | 0.36 USD |
| Day 07/21/2026 | | | | | | | | |
| Totals for Included | | 3 | | | 210.00 USD | 7.13 USD | 0.43 USD | 7.56 USD |
| Totals for Day 07/21/2026 | | 3 | | | 210.00 USD | 7.13 USD | 0.43 USD | 7.56 USD |
| Day 07/22/2026 | | | | | | | | |
| Totals for Included | | 2 | | | 200.00 USD | 6.79 USD | 0.41 USD | 7.20 USD |
| Totals for Day 07/22/2026 | | 2 | | | 200.00 USD | 6.79 USD | 0.41 USD | 7.20 USD |
| Day 07/23/2026 | | | | | | | | |
| Totals for Included | | 3 | | | 210.00 USD | 7.13 USD | 0.43 USD | 7.56 USD |
| Totals for Day 07/23/2026 | | 3 | | | 210.00 USD | 7.13 USD | 0.43 USD | 7.56 USD |
| Day 07/24/2026 | | | | | | | | |
| Totals for Included | | 2 | | | 110.00 USD | 3.74 USD | 0.22 USD | 3.96 USD |
| Totals for Day 07/24/2026 | | 2 | | | 110.00 USD | 3.74 USD | 0.22 USD | 3.96 USD |
| Day 07/29/2026 | | | | | | | | |
| Totals for Included | | 9 | | | 720.00 USD | 24.45 USD | 1.47 USD | 25.92 USD |
| Totals for Day 07/29/2026 | | 9 | | | 720.00 USD | 24.45 USD | 1.47 USD | 25.92 USD |
| Day 07/31/2026 | | | | | | | | |
| Totals for Included | | 6 | | | 510.00 USD | 17.32 USD | 1.04 USD | 18.36 USD |

| | | | | | |
|---|---|---|---|---|---|
| Totals for Day 07/31/2026 | 6 | 510.00 USD | 17.32 USD | 1.04 USD | 18.36 USD |
| Totals for User Name BARRY,ANNA KATHRYN (23829879) | 38 | 2,933.00 USD | 99.62 USD | 5.98 USD | 105.59 USD |
| Totals for Client 13719001 | 38 | 2,933.00 USD | 99.62 USD | 5.98 USD | 105.59 USD |
| Client TORRES | | | | | |
| User Name KUNTZ,MARY (13475386) | | | | | |
| Day 07/01/2026 | | | | | |
| Totals for Included | 2 | 10.00 USD | 0.34 USD | 0.02 USD | 0.36 USD |
| Totals for Day 07/01/2026 | 2 | 10.00 USD | 0.34 USD | 0.02 USD | 0.36 USD |
| Day 07/07/2026 | | | | | |
| Totals for Included | 21 | 2,395.00 USD | 81.34 USD | 4.88 USD | 86.22 USD |
| Totals for Day 07/07/2026 | 21 | 2,395.00 USD | 81.34 USD | 4.88 USD | 86.22 USD |
| Day 07/09/2026 | | | | | |
| Totals for Included | 2 | 20.00 USD | 0.68 USD | 0.04 USD | 0.72 USD |
| Totals for Day 07/09/2026 | 2 | 20.00 USD | 0.68 USD | 0.04 USD | 0.72 USD |
| Day 07/16/2026 | | | | | |
| Totals for Included | 1 | 10.00 USD | 0.34 USD | 0.02 USD | 0.36 USD |
| Totals for Day 07/16/2026 | 1 | 10.00 USD | 0.34 USD | 0.02 USD | 0.36 USD |
| Day 07/17/2026 | | | | | |
| Totals for Included | 13 | 1,270.00 USD | 43.13 USD | 2.59 USD | 45.72 USD |
| Totals for Day 07/17/2026 | 13 | 1,270.00 USD | 43.13 USD | 2.59 USD | 45.72 USD |
| Day 07/18/2026 | | | | | |
| Totals for Included | 7 | 555.00 USD | 18.85 USD | 1.13 USD | 19.98 USD |
| Totals for Day 07/18/2026 | 7 | 555.00 USD | 18.85 USD | 1.13 USD | 19.98 USD |
| Day 07/19/2026 | | | | | |
| Totals for Included | 11 | 1,180.00 USD | 40.08 USD | 2.40 USD | 42.48 USD |
| Totals for Day 07/19/2026 | 11 | 1,180.00 USD | 40.08 USD | 2.40 USD | 42.48 USD |
| Day 07/20/2026 | | | | | |
| Totals for Included | 6 | 960.00 USD | 32.61 USD | 1.96 USD | 34.56 USD |
| Totals for Day 07/20/2026 | 6 | 960.00 USD | 32.61 USD | 1.96 USD | 34.56 USD |
| Day 07/23/2026 | | | | | |
| Totals for Included | 7 | 150.00 USD | 5.09 USD | 0.31 USD | 5.40 USD |
| Totals for Day 07/23/2026 | 7 | 150.00 USD | 5.09 USD | 0.31 USD | 5.40 USD |
| Day 07/24/2026 | | | | | |
| Totals for Included | 13 | 505.00 USD | 17.15 USD | 1.03 USD | 18.18 USD |
| Totals for Day 07/24/2026 | 13 | 505.00 USD | 17.15 USD | 1.03 USD | 18.18 USD |
| Day 07/25/2026 | | | | | |
| Totals for Included | 4 | 30.00 USD | 1.02 USD | 0.06 USD | 1.08 USD |
| Totals for Day 07/25/2026 | 4 | 30.00 USD | 1.02 USD | 0.06 USD | 1.08 USD |
| Day 07/26/2026 | | | | | |
| Totals for Included | 11 | 1,495.00 USD | 50.78 USD | 3.05 USD | 53.82 USD |
| Totals for Day 07/26/2026 | 11 | 1,495.00 USD | 50.78 USD | 3.05 USD | 53.82 USD |
| Day 07/27/2026 | | | | | |
| Totals for Included | 47 | 8,615.00 USD | 292.60 USD | 17.56 USD | 310.16 USD |
| Totals for Day 07/27/2026 | 47 | 8,615.00 USD | 292.60 USD | 17.56 USD | 310.16 USD |
| Day 07/29/2026 | | | | | |
| Totals for Included | 38 | 5,005.00 USD | 169.99 USD | 10.20 USD | 180.19 USD |
| Totals for Day 07/29/2026 | 38 | 5,005.00 USD | 169.99 USD | 10.20 USD | 180.19 USD |
| Day 07/30/2026 | | | | | |
| Totals for Included | 34 | 5,245.00 USD | 178.14 USD | 10.69 USD | 188.83 USD |
| Totals for Day 07/30/2026 | 34 | 5,245.00 USD | 178.14 USD | 10.69 USD | 188.83 USD |
| Totals for User Name KUNTZ,MARY (13475386) | 217 | 27,445.00 USD | 932.14 USD | 55.93 USD | 988.07 USD |
| User Name PERSHING,STEPHEN (22434681) | | | | | |
| Day 07/02/2026 | | | | | |
| Totals for Included | 10 | 90.00 USD | 3.06 USD | 0.18 USD | 3.24 USD |
| Totals for Day 07/02/2026 | 10 | 90.00 USD | 3.06 USD | 0.18 USD | 3.24 USD |
| Day 07/03/2026 | | | | | |
| Totals for Included | 1 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for Day 07/03/2026 | 1 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Day 07/08/2026 | | | | | |
| Totals for Included | 18 | 1,686.00 USD | 57.26 USD | 3.44 USD | 60.70 USD |
| Totals for Day 07/08/2026 | 18 | 1,686.00 USD | 57.26 USD | 3.44 USD | 60.70 USD |
| Day 07/26/2026 | | | | | |
| Totals for Included | 2 | 110.00 USD | 3.74 USD | 0.22 USD | 3.96 USD |
| Totals for Day 07/26/2026 | 2 | 110.00 USD | 3.74 USD | 0.22 USD | 3.96 USD |
| Day 07/28/2026 | | | | | |
| Totals for Included | 1 | 10.00 USD | 0.34 USD | 0.02 USD | 0.36 USD |
| Totals for Day 07/28/2026 | 1 | 10.00 USD | 0.34 USD | 0.02 USD | 0.36 USD |
| Day 07/30/2026 | | | | | |
| Totals for Included | 9 | 630.00 USD | 21.40 USD | 1.28 USD | 22.68 USD |
| Totals for Day 07/30/2026 | 9 | 630.00 USD | 21.40 USD | 1.28 USD | 22.68 USD |
| Day 07/31/2026 | | | | | |
| Totals for Included | 4 | 220.00 USD | 7.47 USD | 0.45 USD | 7.92 USD |
| Totals for Day 07/31/2026 | 4 | 220.00 USD | 7.47 USD | 0.45 USD | 7.92 USD |
| Totals for User Name PERSHING,STEPHEN (22434681) | 45 | 2,746.00 USD | 93.27 USD | 5.60 USD | 98.86 USD |
| Totals for Client TORRES | 262 | 30,191.00 USD | 1,025.41 USD | 61.52 USD | 1,086.93 USD |
| Client TORRES, FIONA | | | | | |
| User Name RUIZ,HECTOR (24801666) | | | | | |
| Day 07/01/2026 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Totals for Included | 9 | 1,375.00 USD | 46.70 USD | 2.80 USD | 49.50 USD |
| Totals for Day 07/01/2026 | 9 | 1,375.00 USD | 46.70 USD | 2.80 USD | 49.50 USD |
| Day 07/10/2026 | | | | | |
| Totals for Included | 3 | 210.00 USD | 7.13 USD | 0.43 USD | 7.56 USD |
| Totals for Day 07/10/2026 | 3 | 210.00 USD | 7.13 USD | 0.43 USD | 7.56 USD |
| Totals for User Name RUIZ,HECTOR (24801666) | 12 | 1,585.00 USD | 53.83 USD | 3.23 USD | 57.06 USD |
| Totals for Client TORRES, FIONA | 12 | 1,585.00 USD | 53.83 USD | 3.23 USD | 57.06 USD |
| Totals for Account: **1000519462** | 440 | 50,384.00 USD | 1,711.24 USD | 102.67 USD | 1,813.92 USD |
| Report Totals - Included | 440 | 50,384.00 USD | 1,711.24 USD | 102.67 USD | 1,813.92 USD |
| Report Totals | 440 | 50,384.00 USD | 1,711.24 USD | 102.67 USD | 1,813.92 USD |

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: 11 September 26

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 8/4/26 | Torres, Fiona | Courtesy Copy Filing | Home | ED Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.76 per mile = 10.64

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: 11 September 26

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 8/11/26 | Torres, Fiona | Courtesy Copy Filing | Home | ED Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.76 per mile = 10.64

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: 11 September 26

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 8/13/26 | Torres, Fiona | Courtesy Copy Filing | Home | ED Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.76 per mile = 10.64

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: 11 September 26

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 8/25/26 | Torres, Fiona | Courtesy Copy Filing | Home | ED Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.76 per mile = 10.64

# Expense Reimbursement Form

**Employee Name** Anna Kathryn Barry

**Date:** 8/28/26

**Client Name** Torres, Fiona

**Event** Oral Argument at VA Eastern District Courthouse

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 8/28/26 | Uber to VA Eastern District Courthouse | $64.98 | X |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total** $64.98

# Thanks for tipping, Anna

We hope you enjoyed your ride this morning.

## Total $64.98

| | |
|---|---|
| Trip fare | $39.82 |
| Booking Fee | $6.16 |
| Dulles Toll Road Plaza EastBound | $6.00 |
| Tip | $13.00 |

## Payments

Visa ••••7905 $64.98
8/28/26 8:58 AM

**Account:** KALIJARVI CHUZI NEWMAN & FITCH PC, WASHINGTON DC (1000519462)
**Date Range:** August 01, 2026 - August 31, 2026
**Report Format:** Summary-Account by Client by User by Day **(Targeted)**
**Products:** Westlaw
**Content Families:** All Content Families

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: **1000519462** | | | | | | | | |
| Client 13719.001 | | | | | | | | |
| User Name WALKER,THOMAS (25648895) | | | | | | | | |
| Day 08/03/2026 | | | | | | | | |
| Totals for Included | | 35 | | | 3,905.00 USD | 172.25 USD | 10.33 USD | 182.58 USD |
| Totals for Day 08/03/2026 | | 35 | | | 3,905.00 USD | 172.25 USD | 10.33 USD | 182.58 USD |
| Day 08/04/2026 | | | | | | | | |
| Totals for Included | | 5 | | | 500.00 USD | 22.05 USD | 1.32 USD | 23.38 USD |
| Totals for Day 08/04/2026 | | 5 | | | 500.00 USD | 22.05 USD | 1.32 USD | 23.38 USD |
| Day 08/05/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 100.00 USD | 4.41 USD | 0.26 USD | 4.68 USD |
| Totals for Day 08/05/2026 | | 1 | | | 100.00 USD | 4.41 USD | 0.26 USD | 4.68 USD |
| Day 08/06/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 100.00 USD | 4.41 USD | 0.26 USD | 4.68 USD |
| Totals for Day 08/06/2026 | | 1 | | | 100.00 USD | 4.41 USD | 0.26 USD | 4.68 USD |
| Day 08/07/2026 | | | | | | | | |
| Totals for Included | | 7 | | | 925.00 USD | 40.80 USD | 2.45 USD | 43.25 USD |
| Totals for Day 08/07/2026 | | 7 | | | 925.00 USD | 40.80 USD | 2.45 USD | 43.25 USD |
| Day 08/08/2026 | | | | | | | | |
| Totals for Included | | 5 | | | 410.00 USD | 18.09 USD | 1.09 USD | 19.17 USD |
| Totals for Day 08/08/2026 | | 5 | | | 410.00 USD | 18.09 USD | 1.09 USD | 19.17 USD |
| Day 08/09/2026 | | | | | | | | |
| Totals for Included | | 19 | | | 2,035.00 USD | 89.76 USD | 5.39 USD | 95.15 USD |
| Totals for Day 08/09/2026 | | 19 | | | 2,035.00 USD | 89.76 USD | 5.39 USD | 95.15 USD |
| Day 08/10/2026 | | | | | | | | |
| Totals for Included | | 7 | | | 825.00 USD | 36.39 USD | 2.18 USD | 38.57 USD |
| Totals for Day 08/10/2026 | | 7 | | | 825.00 USD | 36.39 USD | 2.18 USD | 38.57 USD |
| Day 08/13/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 100.00 USD | 4.41 USD | 0.26 USD | 4.68 USD |
| Totals for Day 08/13/2026 | | 1 | | | 100.00 USD | 4.41 USD | 0.26 USD | 4.68 USD |
| Day 08/14/2026 | | | | | | | | |
| Totals for Included | | 4 | | | 310.00 USD | 13.67 USD | 0.82 USD | 14.49 USD |
| Totals for Day 08/14/2026 | | 4 | | | 310.00 USD | 13.67 USD | 0.82 USD | 14.49 USD |
| Day 08/15/2026 | | | | | | | | |
| Totals for Included | | 3 | | | 300.00 USD | 13.23 USD | 0.79 USD | 14.03 USD |
| Totals for Day 08/15/2026 | | 3 | | | 300.00 USD | 13.23 USD | 0.79 USD | 14.03 USD |
| Day 08/16/2026 | | | | | | | | |
| Totals for Included | | 8 | | | 710.00 USD | 31.32 USD | 1.88 USD | 33.20 USD |
| Totals for Day 08/16/2026 | | 8 | | | 710.00 USD | 31.32 USD | 1.88 USD | 33.20 USD |
| Day 08/17/2026 | | | | | | | | |
| Totals for Included | | 3 | | | 300.00 USD | 13.23 USD | 0.79 USD | 14.03 USD |
| Totals for Day 08/17/2026 | | 3 | | | 300.00 USD | 13.23 USD | 0.79 USD | 14.03 USD |
| Day 08/18/2026 | | | | | | | | |
| Totals for Included | | 2 | | | 200.00 USD | 8.82 USD | 0.53 USD | 9.35 USD |
| Totals for Day 08/18/2026 | | 2 | | | 200.00 USD | 8.82 USD | 0.53 USD | 9.35 USD |
| Day 08/19/2026 | | | | | | | | |
| Totals for Included | | 3 | | | 300.00 USD | 13.23 USD | 0.79 USD | 14.03 USD |
| Totals for Day 08/19/2026 | | 3 | | | 300.00 USD | 13.23 USD | 0.79 USD | 14.03 USD |
| Day 08/20/2026 | | | | | | | | |
| Totals for Included | | 4 | | | 400.00 USD | 17.64 USD | 1.06 USD | 18.70 USD |
| Totals for Day 08/20/2026 | | 4 | | | 400.00 USD | 17.64 USD | 1.06 USD | 18.70 USD |
| Day 08/24/2026 | | | | | | | | |
| Totals for Included | | 10 | | | 1,129.00 USD | 49.80 USD | 2.99 USD | 52.79 USD |
| Totals for Day 08/24/2026 | | 10 | | | 1,129.00 USD | 49.80 USD | 2.99 USD | 52.79 USD |
| Day 08/25/2026 | | | | | | | | |
| Totals for Included | | 4 | | | 307.00 USD | 13.54 USD | 0.81 USD | 14.35 USD |
| Totals for Day 08/25/2026 | | 4 | | | 307.00 USD | 13.54 USD | 0.81 USD | 14.35 USD |
| Day 08/26/2026 | | | | | | | | |
| Totals for Included | | 13 | | | 1,750.00 USD | 77.19 USD | 4.63 USD | 81.82 USD |
| Totals for Day 08/26/2026 | | 13 | | | 1,750.00 USD | 77.19 USD | 4.63 USD | 81.82 USD |
| Day 08/28/2026 | | | | | | | | |
| Totals for Included | | 2 | | | 425.00 USD | 18.75 USD | 1.12 USD | 19.87 USD |
| Totals for Day 08/28/2026 | | 2 | | | 425.00 USD | 18.75 USD | 1.12 USD | 19.87 USD |
| Day 08/29/2026 | | | | | | | | |
| Totals for Included | | 2 | | | 110.00 USD | 4.85 USD | 0.29 USD | 5.14 USD |
| Totals for Day 08/29/2026 | | 2 | | | 110.00 USD | 4.85 USD | 0.29 USD | 5.14 USD |
| Day 08/30/2026 | | | | | | | | |
| Totals for Included | | 5 | | | 500.00 USD | 22.05 USD | 1.32 USD | 23.38 USD |
| Totals for Day 08/30/2026 | | 5 | | | 500.00 USD | 22.05 USD | 1.32 USD | 23.38 USD |
| Day 08/31/2026 | | | | | | | | |
| Totals for Included | | 16 | | | 1,465.00 USD | 64.62 USD | 3.88 USD | 68.50 USD |
| Totals for Day 08/31/2026 | | 16 | | | 1,465.00 USD | 64.62 USD | 3.88 USD | 68.50 USD |
| Totals for User Name WALKER,THOMAS (25648895) | | 160 | | | 17,106.00 USD | 754.54 USD | 45.27 USD | 799.81 USD |
| Totals for Client 13719.001 | | 160 | | | 17,106.00 USD | 754.54 USD | 45.27 USD | 799.81 USD |
| Client 13719.002 (TORRES) | | | | | | | | |
| User Name SLOANE,SAMANTHA (25062333) | | | | | | | | |
| Day 08/10/2026 | | | | | | | | |
| Totals for Included | | 30 | | | 3,135.00 USD | 138.28 USD | 8.30 USD | 146.58 USD |
| Totals for Day 08/10/2026 | | 30 | | | 3,135.00 USD | 138.28 USD | 8.30 USD | 146.58 USD |
| Totals for User Name SLOANE,SAMANTHA (25062333) | | 30 | | | 3,135.00 USD | 138.28 USD | 8.30 USD | 146.58 USD |
| Totals for Client 13719.002 (TORRES) | | 30 | | | 3,135.00 USD | 138.28 USD | 8.30 USD | 146.58 USD |
| Client 13719001 | | | | | | | | |
| User Name BARRY,ANNA KATHRYN (23829879) | | | | | | | | |
| Day 08/04/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 10.00 USD | 0.44 USD | 0.03 USD | 0.47 USD |
| Totals for Day 08/04/2026 | | 1 | | | 10.00 USD | 0.44 USD | 0.03 USD | 0.47 USD |
| Day 08/06/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 100.00 USD | 4.41 USD | 0.26 USD | 4.68 USD |
| Totals for Day 08/06/2026 | | 1 | | | 100.00 USD | 4.41 USD | 0.26 USD | 4.68 USD |
| Totals for User Name BARRY,ANNA KATHRYN (23829879) | | 2 | | | 110.00 USD | 4.85 USD | 0.29 USD | 5.14 USD |
| Totals for Client 13719001 | | 2 | | | 110.00 USD | 4.85 USD | 0.29 USD | 5.14 USD |
| Client TORRES | | | | | | | | |
| User Name KUNTZ,MARY (13475386) | | | | | | | | |
| Day 08/05/2026 | | | | | | | | |
| Totals for Included | | 2 | | | 10.00 USD | 0.44 USD | 0.03 USD | 0.47 USD |

| | | | | | |
|---|---|---|---|---|---|
| Totals for Day 08/05/2026 | 2 | 10.00 USD | 0.44 USD | 0.03 USD | 0.47 USD |
| Day 08/06/2026 | | | | | |
| Totals for Included | 2 | 10.00 USD | 0.44 USD | 0.03 USD | 0.47 USD |
| Totals for Day 08/06/2026 | 2 | 10.00 USD | 0.44 USD | 0.03 USD | 0.47 USD |
| Day 08/18/2026 | | | | | |
| Totals for Included | 9 | 945.00 USD | 41.68 USD | 2.50 USD | 44.18 USD |
| Totals for Day 08/18/2026 | 9 | 945.00 USD | 41.68 USD | 2.50 USD | 44.18 USD |
| Day 08/23/2026 | | | | | |
| Totals for Included | 18 | 1,860.00 USD | 82.04 USD | 4.92 USD | 86.97 USD |
| Totals for Day 08/23/2026 | 18 | 1,860.00 USD | 82.04 USD | 4.92 USD | 86.97 USD |
| Day 08/24/2026 | | | | | |
| Totals for Included | 9 | 845.00 USD | 37.27 USD | 2.24 USD | 39.51 USD |
| Totals for Day 08/24/2026 | 9 | 845.00 USD | 37.27 USD | 2.24 USD | 39.51 USD |
| Day 08/25/2026 | | | | | |
| Totals for Included | 6 | 30.00 USD | 1.32 USD | 0.08 USD | 1.40 USD |
| Totals for Day 08/25/2026 | 6 | 30.00 USD | 1.32 USD | 0.08 USD | 1.40 USD |
| Day 08/26/2026 | | | | | |
| Totals for Included | 5 | 220.00 USD | 9.70 USD | 0.58 USD | 10.29 USD |
| Totals for Day 08/26/2026 | 5 | 220.00 USD | 9.70 USD | 0.58 USD | 10.29 USD |
| Day 08/27/2026 | | | | | |
| Totals for Included | 7 | 860.00 USD | 37.93 USD | 2.28 USD | 40.21 USD |
| Totals for Day 08/27/2026 | 7 | 860.00 USD | 37.93 USD | 2.28 USD | 40.21 USD |
| Day 08/28/2026 | | | | | |
| Totals for Included | 4 | 310.00 USD | 13.67 USD | 0.82 USD | 14.49 USD |
| Totals for Day 08/28/2026 | 4 | 310.00 USD | 13.67 USD | 0.82 USD | 14.49 USD |
| Day 08/30/2026 | | | | | |
| Totals for Included | 7 | 60.00 USD | 2.65 USD | 0.16 USD | 2.81 USD |
| Totals for Day 08/30/2026 | 7 | 60.00 USD | 2.65 USD | 0.16 USD | 2.81 USD |
| Totals for User Name KUNTZ,MARY (13475386) | 69 | 5,150.00 USD | 227.17 USD | 13.63 USD | 240.80 USD |
| User Name PERSHING,STEPHEN (22434681) | | | | | |
| Day 08/01/2026 | | | | | |
| Totals for Included | 29 | 3,062.00 USD | 135.06 USD | 8.10 USD | 143.17 USD |
| Totals for Day 08/01/2026 | 29 | 3,062.00 USD | 135.06 USD | 8.10 USD | 143.17 USD |
| Day 08/02/2026 | | | | | |
| Totals for Included | 1 | 100.00 USD | 4.41 USD | 0.26 USD | 4.68 USD |
| Totals for Day 08/02/2026 | 1 | 100.00 USD | 4.41 USD | 0.26 USD | 4.68 USD |
| Day 08/03/2026 | | | | | |
| Totals for Included | 2 | 110.00 USD | 4.85 USD | 0.29 USD | 5.14 USD |
| Totals for Day 08/03/2026 | 2 | 110.00 USD | 4.85 USD | 0.29 USD | 5.14 USD |
| Day 08/04/2026 | | | | | |
| Totals for Included | 9 | 710.00 USD | 31.32 USD | 1.88 USD | 33.20 USD |
| Totals for Day 08/04/2026 | 9 | 710.00 USD | 31.32 USD | 1.88 USD | 33.20 USD |
| Day 08/07/2026 | | | | | |
| Totals for Included | 5 | 310.00 USD | 13.67 USD | 0.82 USD | 14.49 USD |
| Totals for Day 08/07/2026 | 5 | 310.00 USD | 13.67 USD | 0.82 USD | 14.49 USD |
| Day 08/08/2026 | | | | | |
| Totals for Included | 10 | 817.00 USD | 36.04 USD | 2.16 USD | 38.20 USD |
| Totals for Day 08/08/2026 | 10 | 817.00 USD | 36.04 USD | 2.16 USD | 38.20 USD |
| Day 08/09/2026 | | | | | |
| Totals for Included | 3 | 120.00 USD | 5.29 USD | 0.32 USD | 5.61 USD |
| Totals for Day 08/09/2026 | 3 | 120.00 USD | 5.29 USD | 0.32 USD | 5.61 USD |
| Day 08/10/2026 | | | | | |
| Totals for Included | 16 | 1,866.00 USD | 82.31 USD | 4.94 USD | 87.25 USD |
| Totals for Day 08/10/2026 | 16 | 1,866.00 USD | 82.31 USD | 4.94 USD | 87.25 USD |
| Day 08/12/2026 | | | | | |
| Totals for Included | 2 | 110.00 USD | 4.85 USD | 0.29 USD | 5.14 USD |
| Totals for Day 08/12/2026 | 2 | 110.00 USD | 4.85 USD | 0.29 USD | 5.14 USD |
| Day 08/28/2026 | | | | | |
| Totals for Included | 10 | 720.00 USD | 31.76 USD | 1.91 USD | 33.66 USD |
| Totals for Day 08/28/2026 | 10 | 720.00 USD | 31.76 USD | 1.91 USD | 33.66 USD |
| Day 08/31/2026 | | | | | |
| Totals for Included | 2 | 110.00 USD | 4.85 USD | 0.29 USD | 5.14 USD |
| Totals for Day 08/31/2026 | 2 | 110.00 USD | 4.85 USD | 0.29 USD | 5.14 USD |
| Totals for User Name PERSHING,STEPHEN (22434681) | 89 | 8,035.00 USD | 354.42 USD | 21.27 USD | 375.69 USD |
| Totals for Client TORRES | 158 | 13,185.00 USD | 581.59 USD | 34.90 USD | 616.48 USD |
| Totals for Account: **1000519462** | 350 | 33,536.00 USD | 1,479.27 USD | 88.76 USD | 1,568.02 USD |
| Report Totals - Included | 350 | 33,536.00 USD | 1,479.27 USD | 88.76 USD | 1,568.02 USD |
| Report Totals | 350 | 33,536.00 USD | 1,479.27 USD | 88.76 USD | 1,568.02 USD |

Counter List



Account Track Counter

| No. | Account Name | | Group Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Counter | | | | | Total Copy Counter | | | | | Total Print Counter | | | |
| | Total | Black | Full Color | 2 Color | Single Color | Total | Black | Full Color | 2 Color | Single Color | Total | Black | Full Color | 2 Color |
| 614 | --- | | TorresFiona13719001 | | | | | | | | | | | |
| Total | 1544 | 67 | 1477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1544 | 67 | 1477 | 0 |
| Large Size | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: 11 September 26

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 9/2/26 | Torres, Fiona | Courtesy Copy Filing | Home | ED Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.76 per mile = 10.64

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: ____________

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 9/15/26 | Torres, Fiona | Courtesy Copy Delivery | Home | Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.76 per mile = 10.64

FedEx

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 9-471-65925 | Sep 22, 2026 | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Sep 16, 2026 **Cust. Ref.:** Bill Torres 13719.001 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
Zone 2
Package sent from: 19053 zip code
This shipment was priced using FedEx One Rate

| | |
|---|---|
| Automation | INET |
| Tracking ID | 877263188118 |
| Service Type | FedEx 2Day |
| Package Type | FedEx Envelope |
| Zone | 02 |
| Packages | 1 |
| Delivered | Sep 18, 2026 13:38 |

**Sender**
Adrienne Bauer, Paralegal
Kalijarvi, Chuzi, Newman & Fit
818 Connecticut Avenue Northwe
WASHINGTON DC 20006 US

**Recipient**
Ms. Fiona Torres
[redacted]

Continued on next page

**FedEx® Billing Online**
FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online. It's free, easy and secure. FedEx Billing Online helps you streamline your billing process. With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

FedEx

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 9-471-65925 | Sep 22, 2026 | | 3 of 3 |

Tracking ID: 877263188118 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A1 | Transportation Charge | | 12.75 |
| Signed by | M.Torres | Direct Signature Req. | | 7.60 |
| FedEx Use | 000000000/54524/_ | **Total Charge** | **USD** | **$20.35** |

# Expense Reimbursement Form

| | |
|---|---|
| **Employee Name** | Millicent Johnson |
| **Client Name** | Torres, Fiona |
| **Event** | Parking |

**Date:** 6 October 26

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 9/21/26 | Littler For Check Delivery That Was Refused | $6.94 | X |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total** $6.94

Transportation - Parking Charges

## COLONIAL PARKING

# $6.94

Pending

**Date**

Sep 21

**Card Member**

MILLICENT JOHNSON - 54003

**Contact Information**

1650 TYSONS BLVD
MC LEAN, VA 22102

(703) 848-0574

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: ______________

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 9/21/26 | Torres, Fiona | Check Delivery for Subpoenas | Home | Littler | 30 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 30 x 0.76 per mile = 22.80

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: ____________

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 9/22/26 | Torres, Fiona | Courtesy Copy Delivery | Home | Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.76 per mile = 10.64

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: ________________

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 9/22/26 | Torres, Fiona | Check Delivery for Subpoenas | Home | Littler | 30 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 30 x 0.76 per mile = 22.80

# Expense Reimbursement Form

| | |
|---|---|
| **Employee Name** | Millicent Johnson |
| **Client Name** | Torres, Fiona |
| **Event** | Parking |

**Date:** 6 October 26

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 9/22/26 | Eastern District Courthouse Parking | $1.00 | X |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total** $1.00

**City of Alexandria**

Valid for plate 3278NN until:

**11:10 AM TUE**

**SEP 22, 2026**

**AMOUNT: $1.00C**

**ARRIVAL: 9/22/2026 10:49 AM**

TXN NR:3311 BA20-02

**KEEP FOR YOUR RECORDS** .

Cavalier CPS
823-C S King Street
Leesburg, VA 20175
Phone: (703) 431-7085

# Invoice

Invoice: 2026-169545
09/19/2026

Kalijarvi, Chuzi, Newman & Fitch, P.C.
818 Connecticut Ave., N.W., Ste. 1000
Washington, DC 20006

Case Number: 1:25-CV-2360 (PTG/WBP)

Plaintiff
Fiona Torres

Defendant
Society for Human Resource Management

Served: 9/19/2026, 12:52 PM
To be served on: Carmen Torres

**ITEMIZED LISTING**

| Invoice Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Fees Fronted | 1 | $164.08 | $164.08 |
| Serve - Priority NoVA | 1 | $170.00 | $170.00 |
| **TOTAL CHARGED:** | | | **$334.08** |
| **BALANCE DUE:** | | | **$334.08** |

**Thank you for your business!**

Thank you for your business. Please reference this invoice number with your payment.
You can pay this invoice online via LawPay. Access via http://cavaliercps.com/pay

Payment is due 45 days from the invoice date. By requesting our services, you agree to pay our stated rates and to pay interest at 1% per month and any legal fees incurred by our company to collect on amounts more than 90 days past due.

Cavalier CPS
823-C S King Street
Leesburg, VA 20175
Phone: (703) 431-7085

# Invoice

Invoice: 2026-169548
09/21/2026

Kalijarvi, Chuzi, Newman & Fitch, P.C.
818 Connecticut Ave., N.W., Ste. 1000
Washington, DC 20006

Case Number: 1:25-CV-2360 (PTG/WBP)

Plaintiff
Fiona Torres

Defendant
Society for Human Resource Management

Served: 9/21/2026, 1:44 PM
To be served on: Slipa P.K. Joshi, MD

**ITEMIZED LISTING**

| Invoice Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Fees Fronted - Check #4262 | 1 | $175.94 | $175.94 |
| Serve - Rush NoVA - DISCOUNTED 9.21.26 | 1 | $140.00 | $140.00 |
| **TOTAL CHARGED:** | | | **$315.94** |
| **BALANCE DUE:** | | | **$315.94** |

**Thank you for your business!**

Thank you for your business. Please reference this invoice number with your payment.
You can pay this invoice online via LawPay. Access via http://cavaliercps.com/pay

Payment is due 45 days from the invoice date. By requesting our services, you agree to pay our stated rates and to pay interest at 1% per month and any legal fees incurred by our company to collect on amounts more than 90 days past due.

Cavalier CPS
823-C S King Street
Leesburg, VA 20175
Phone: (703) 431-7085

# Invoice

Invoice: 2026-169546
09/19/2026

Kalijarvi, Chuzi, Newman & Fitch, P.C.
818 Connecticut Ave., N.W., Ste. 1000
Washington, DC 20006

Case Number: 1:25-CV-2360 (PTG/WBP)

Plaintiff
Fiona Torres

Defendant
Society for Human Resource Management

Served: 9/19/2026, 5:16 PM
To be served on: Peyton Veizaga

**ITEMIZED LISTING**

| Invoice Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Serve - Priority NoVA | 1 | $170.00 | $170.00 |
| Fees Fronted | 1 | $136.24 | $136.24 |
| **TOTAL CHARGED:** | | | **$306.24** |
| **BALANCE DUE:** | | | **$306.24** |

**Thank you for your business!**

Thank you for your business. Please reference this invoice number with your payment.
You can pay this invoice online via LawPay. Access via http://cavaliercps.com/pay

Payment is due 45 days from the invoice date. By requesting our services, you agree to pay our stated rates and to pay interest at 1% per month and any legal fees incurred by our company to collect on amounts more than 90 days past due.

Cavalier CPS
823-C S King Street
Leesburg, VA 20175
Phone: (703) 431-7085

# Invoice

Invoice: 2026-169547
09/19/2026

Kalijarvi, Chuzi, Newman & Fitch, P.C.
818 Connecticut Ave., N.W., Ste. 1000
Washington, DC 20006

Case Number: 1:25-CV-2360 (PTG/WBP)

Plaintiff
Fiona Torres

Defendant
Society for Human Resource Management

Served: 9/19/2026, 8:54 AM
To be served on: Joseph Cabrera

**ITEMIZED LISTING**

| **Invoice Line Item** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Serve - Priority NoVA | 1 | $170.00 | $170.00 |
| Fees Fronted | 1 | $89.12 | $89.12 |
| **TOTAL CHARGED:** | | | **$259.12** |
| **BALANCE DUE:** | | | **$259.12** |

**Thank you for your business!**

Thank you for your business. Please reference this invoice number with your payment.
You can pay this invoice online via LawPay. Access via http://cavaliercps.com/pay

Payment is due 45 days from the invoice date. By requesting our services, you agree to pay our stated rates and to pay interest at 1% per month and any legal fees incurred by our company to collect on amounts more than 90 days past due.

Cavalier CPS
823-C S King Street
Leesburg, VA 20175
Phone: (703) 431-7085

# Invoice

Cavalier

Invoice: 2026-169738
Client Reference Number: Torres Case No. 13719.001
09/22/2026

Kalijarvi, Chuzi, Newman & Fitch, P.C.
818 Connecticut Ave., N.W., Ste. 1000
Washington, DC 20006

Case Number: 1:25-CV-2360 (PTG/WBP)

Plaintiff
Fiona Torres

Defendant
Society for Human Resource Management

Served: 9/22/2026, 4:22 PM
To be served on: Kristen Howe

**ITEMIZED LISTING**

| Invoice Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Serve - Rush NoVA | 1 | $140.00 | $140.00 |
| Fees Fronted - Witness and Mileage Check | 1 | $43.04 | $43.04 |
| **TOTAL CHARGED:** | | | **$183.04** |
| **BALANCE DUE:** | | | **$183.04** |

**Thank you for your business!**

Thank you for your business. Please reference this invoice number with your payment.
You can pay this invoice online via LawPay. Access via http://cavaliercps.com/pay

Payment is due 45 days from the invoice date. By requesting our services, you agree to pay our stated rates and to pay interest at 1% per month and any legal fees incurred by our company to collect on amounts more than 90 days past due.

**Tamara Chapman**

| | |
|---|---|
| **From:** | Tannia Singh |
| **Sent:** | Wednesday, September 23, 2026 2:46 PM |
| **To:** | Tamara Chapman |
| **Subject:** | FW: [EXT] Payment Receipt from Cavalier CPS for $1,398.42 |
| **Attachments:** | TORRES, Fiona - Case 1 - Cavalier CPS - Slipa P.K. Joshi, MD - Inv 2026-169548.pdf; TORRES, Fiona - Case 1 - Cavalier CPS - Carmen Torres - Inv 2026-169545.pdf; TORRES, Fiona - Case 1 - Cavalier CPS - Kristen Howe - Inv 2026-169738.pdf; TORRES, Fiona - Case 1 - Cavalier CPS - Joseph Cabrera - Inv 2026-169547.pdf; TORRES, Fiona - Case 1 - Cavalier CPS - Peyton Veizaga - Inv 2026-169546.pdf |

Receipt for all five invoices together.

Thank you!

---

**From:** Cavalier CPS <No-reply-notification@lawpay.com>
**Sent:** Wednesday, September 23, 2026 1:45 PM
**To:** Tannia Singh <tsingh@kcnlaw.com>
**Subject:** [EXT] Payment Receipt from Cavalier CPS for $1,398.42

Cavalier

**Payment receipt** **$1,398.42**

| **Merchant** | **Account holder** |
|---|---|
| Cavalier CPS<br>823 S King Street, Suite C<br>Leesburg, Virginia 20175<br>(703) 431-7085<br>info@cavaliercps.com | Eline Fitch<br>20006<br>tsingh@kcnlaw.com |

**Payment summary**

| | | | |
|---|---|---|---|
| **Account:** | Operating | **Amount paid:** | $1,398.42 |
| **Cavalier's invoice number (preferred) or other reference:** | 169548, 169545, 169547, 169738, 169546 | **Payment method:** | AMEX |
| | | **Card number:** | ***********1006 |
| | | **Entry mode:** | Manual |
| | | **Auth code:** | 245404 |
| | | **Payment date:** | Sep. 23, 2026 13:44 |

# INCENTIVE INVOICE

NELSON RECRUITING

Nelson Recruiting
407 W. Covell Rd P.O. Box #31203
Edmond, OK 73003
kroy@nelsonrecruiting.com

DATE: Sep 23, 2026
PROJECT ID: ST0915266836
TO: Kalijarvi, Chuzi, Newman & Fitch PC

| DESCRIPTION | QUANTITY | UNIT PRICE | LINE TOTAL |
|---|---|---|---|
| Incentives<br>- Northern VA Legal Focus Groups - September 28, 2026 | 18 | $ 175.00 | $3,150 |
| Incentives<br>- Early Birds | 2 | $ 50.00 | $100 |
| **GRAND TOTAL** | | | **$3,250** |

**Reference Invoice**
**IA-1073**

**Due upon receipt**
**Please ACH or wire to:**
**Bank: US Bank**
**Account name: Nelson & Skidmore LLC**
[redacted]

# 2026 Mileage Reimbursement Form

**Name:** **Adrienne M. Bauer** **Date:** **10/19/2026**

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 9.28.2026 | Torres 13719.001 | Court Laptop Training | [redacted] | USDC EDVA<br>401 Courthouse Square<br>Alexandria, VA 22314 | 18.42 Miles |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | **TOTAL:** | **18.42 Miles** |
| | | | | | |
| | | | | | |

Total miles 18.42 x 0.76 per mile = **$14.00**

# Expense Reimbursement Form

| | | | |
|---|---|---|---|
| **Employee Name** | Adrienne Bauer | **Date:** | 10.19.2026 |
| **Client Name** | Fiona Torres, 13719.001 | | |
| **Event** | USDC EDVA on 9.28.2026 for courtroom training on lap top re exhibits and from 10.6.2026 to 10.9.2026 to attend 4 days of trial in Judge Giles' Courtroom 801 with M. Kuntz, T. Walker & AK Barry | | |

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 9.28.2026 | Park Mobile Parking on App on Adrienne's Iphone | $5.95 | Yes |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **Total** | **$5.95** | |


2:44
63
Summary
[redacted]
P
44544
Alexandria, VA
2hr
Sep 28, 2026 · 8:21 AM - 10:21 AM
VISA
Visa *9510
Personal account
$5.95
Including platform fee $0.45
Need help?

# Expense Reimbursement Form

| | |
|---|---|
| **Employee Name** | Anna Kathryn B. Barry |
| **Client Name** | Fiona Torres |
| **Event** | Travel to E.D. Va. for case |

**Date:** 9/28/26

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 9/28/26 | Travel to court from home for mandatory IT check for court's evidence presentation system. | $80.32 | Yes |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total** $80.32

**Anna Kathryn Barry**

**From:** Anna Kathryn Barnes Barry <[redacted]>
**Sent:** Monday, September 28, 2026 10:23 AM
**To:** Anna Kathryn Barry
**Subject:** [EXT] Fwd: Your Monday morning trip with Uber

Anna Kathryn B. Barry

[redacted]

---------- Forwarded message ---------
From: **Uber Receipts** <noreply@uber.com>
Date: Mon, Sep 28, 2026 at 10:04 AM
Subject: Your Monday morning trip with Uber
To: <[redacted]>

Sep 28, 2026
7:22 AM

Tip

# Thanks for tipping, Anna

We hope you enjoyed your ride this morning.



## Total $80.32

| | |
|---|---|
| Trip fare | $55.15 |
| Booking Fee | $5.78 |
| Dulles Toll Road Plaza EastBound | $6.00 |
| Tip | $13.39 |

## Payments

Visa ••••7905 $80.32
9/28/26 10:04 AM

Want to switch your payment method? Switch

Download the receipt in a PDF format Download PDF

### Trip details

UberX
29.59 miles, 38 minutes

7:25 AM
[redacted]

8:04 AM
401 Courthouse Square, Alexandria, VA 22314, USA

7:25 AM
[redacted]

8:04 AM
401 Courthouse Square, Alexandria, VA 22314, USA

**You rode with ZEWDU** 4.97

Receipt ID # 40f7eff0-120a-476d-8b65-e836a11c501e

When you ride with Uber, your trips are insured in case of a covered accident. Learn more

Issued on behalf of ZEWDU

Want to review your trip history? My trips

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913

Bill To: Anna Kathryn Barry
Kalijarvi Chuzi Newman & Fitch PC
818 Connecticut Ave NW
Ste 1000
Washington, DC, 20006

**Invoice #:** **9620016**
**Invoice Date:** **9/28/2026**
**Balance Due:** **$825.00**

**Case: Torres, Fiona v. Society For Human Resource Management (1:25-CV-02360-PTG-WBP)** **Proceeding Type: Depositions**

Job #: 7998968 | Job Date: 4/29/2026 | Delivery: Normal

Location: Tysons Corner, VA
Billing Atty: Anna Kathryn Barry
Scheduling Atty: Lauren Bridenbaugh | Littler Mendelson PC

| Witness: Fiona Gabriela Torres | Amount |
|---|---|
| Video Services | $735.00 |
| Video - Electronic Access | $90.00 |

Notes: Internal Case No. 13719.001

| | |
|---|---|
| **Invoice Total:** | **$825.00** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$825.00** |

TERMS: Payment is due upon receipt of invoice and is not contingent on client or third-party reimbursement. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. The BILL TO identified above is the contracting party and is responsible for payment of this invoice unless agreed to in writing prior to the rendering of services. If you have questions about your invoice, please notify Veritext immediately. Invoices cannot be redirected or split after 90 days. For more information on charges related to our services, please consult: https://www.veritext.com/service-information-details/

Credit card payments may incur a surcharge. No surcharge applies to ACH, check, or debit card payments

**Remit to:**
Veritext, LLC
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext, LLC
**Bank Name:**BMO Harris Bank
[redacted]

Pay by Credit Card: www.veritext.com

**Invoice #: 9620016**
**Invoice Date: 9/28/2026**
**Balance Due: $825.00**

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: ______________

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 9/29/26 | Torres, Fiona | Courtesy Copy Delivery | Home | Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.76 per mile = 10.64

**Nelson & Skidmore LLC**
407 W. Covell Rd. P.O. Box
#31203
Edmond, OK 73003
8058133631
Kroy@nelsonrecruiting.com

# INVOICE

**BILL TO**
Kalijarvi,Chuzi,Newman And
Fitch PC

**INVOICE #** 6028
**DATE** 09/29/2026
**DUE DATE** 10/29/2026
**TERMS** Net 30

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | Northern, VA 9/28 | | | |
| | **CPR (Cost Per Recruit)** | Recruiting (18 @$155) | 18 | 155.00 | 2,790.00 |
| | **Incentives** | Incentives paid out (17 @ $175) | 17 | 175.00 | 2,975.00 |
| | **Incentives** | Incentives paid out Early Bird (2 @ $50) | 2 | 50.00 | 100.00 |
| | **Incentive Handling Fee** | Incentive handling (17 @ $12) | 17 | 12.00 | 204.00 |
| | **NDA Handling Fee** | NDA Handling Fee (18 @ $5) | 18 | 5.00 | 90.00 |
| | **Project Management Fee** | Project Management Fee | 1 | 750.00 | 750.00 |
| | **Incentives Advance** | Incentive advance paid by Kalijarvi, Chuzi, Newman & Fitch PC | 1 | -3,250.00 | -3,250.00 |

BALANCE DUE **$3,659.00**

# Expense Reimbursement Form

| | |
|---|---|
| **Employee Name** | Millicent Johnson |
| **Client Name** | Torres, Fiona |
| **Event** | Parking |

**Date:** 6 October 26

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 9/29/26 | Eastern District Courthouse Parking | $1.00 | X |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total** $1.00

**City of Alexandria**
Valid for plate 3278NN until:

**5:03 PM TUE**
**SEP 29, 2026**

**AMOUNT: $1.00C**
**ARRIVAL: 9/29/2026 4:42 PM**
**TXN NR:6528 JA21-01**
**KEEP FOR YOUR RECORDS**

**Account:** KALIJARVI CHUZI NEWMAN & FITCH PC, WASHINGTON DC (1000519462)
**Date Range:** September 01, 2026 - September 30, 2026
**Report Format:** Summary-Account by Client by User by Day **(Targeted)**
**Products:** Westlaw
**Content Families:** All Content Families

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: **1000519462** | | | | | | | | |
| Client 13719.001 | | | | | | | | |
| User Name WALKER,THOMAS (25648895) | | | | | | | | |
| Day 09/11/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 100.00 USD | 7.66 USD | 0.46 USD | 8.12 USD |
| Totals for Day 09/11/2026 | | 1 | | | 100.00 USD | 7.66 USD | 0.46 USD | 8.12 USD |
| Day 09/14/2026 | | | | | | | | |
| Totals for Included | | 4 | | | 400.00 USD | 30.65 USD | 1.84 USD | 32.49 USD |
| Totals for Day 09/14/2026 | | 4 | | | 400.00 USD | 30.65 USD | 1.84 USD | 32.49 USD |
| Day 09/22/2026 | | | | | | | | |
| Totals for Included | | 18 | | | 3,368.00 USD | 258.07 USD | 15.48 USD | 273.56 USD |
| Totals for Day 09/22/2026 | | 18 | | | 3,368.00 USD | 258.07 USD | 15.48 USD | 273.56 USD |
| Day 09/23/2026 | | | | | | | | |
| Totals for Included | | 21 | | | 2,178.00 USD | 166.89 USD | 10.01 USD | 176.90 USD |
| Totals for Day 09/23/2026 | | 21 | | | 2,178.00 USD | 166.89 USD | 10.01 USD | 176.90 USD |
| Day 09/24/2026 | | | | | | | | |
| Totals for Included | | 31 | | | 2,996.00 USD | 229.57 USD | 13.77 USD | 243.34 USD |
| Totals for Day 09/24/2026 | | 31 | | | 2,996.00 USD | 229.57 USD | 13.77 USD | 243.34 USD |
| Day 09/26/2026 | | | | | | | | |
| Totals for Included | | 12 | | | 2,980.00 USD | 228.34 USD | 13.70 USD | 242.04 USD |
| Totals for Day 09/26/2026 | | 12 | | | 2,980.00 USD | 228.34 USD | 13.70 USD | 242.04 USD |
| Day 09/29/2026 | | | | | | | | |
| Totals for Included | | 4 | | | 310.00 USD | 23.75 USD | 1.43 USD | 25.18 USD |
| Totals for Day 09/29/2026 | | 4 | | | 310.00 USD | 23.75 USD | 1.43 USD | 25.18 USD |
| Day 09/30/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 10.00 USD | 0.77 USD | 0.05 USD | 0.81 USD |
| Totals for Day 09/30/2026 | | 1 | | | 10.00 USD | 0.77 USD | 0.05 USD | 0.81 USD |
| Totals for User Name WALKER,THOMAS (25648895) | | 92 | | | 12,342.00 USD | 945.71 USD | 56.74 USD | 1,002.45 USD |
| Totals for Client 13719.001 | | 92 | | | 12,342.00 USD | 945.71 USD | 56.74 USD | 1,002.45 USD |
| Client TORRES | | | | | | | | |
| User Name KUNTZ,MARY (13475386) | | | | | | | | |
| Day 09/14/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 10.00 USD | 0.77 USD | 0.05 USD | 0.81 USD |
| Totals for Day 09/14/2026 | | 1 | | | 10.00 USD | 0.77 USD | 0.05 USD | 0.81 USD |
| Day 09/16/2026 | | | | | | | | |
| Totals for Included | | 2 | | | 10.00 USD | 0.77 USD | 0.05 USD | 0.81 USD |
| Totals for Day 09/16/2026 | | 2 | | | 10.00 USD | 0.77 USD | 0.05 USD | 0.81 USD |
| Day 09/20/2026 | | | | | | | | |
| Totals for Included | | 7 | | | 870.00 USD | 66.66 USD | 4.00 USD | 70.66 USD |
| Totals for Day 09/20/2026 | | 7 | | | 870.00 USD | 66.66 USD | 4.00 USD | 70.66 USD |
| Day 09/22/2026 | | | | | | | | |
| Totals for Included | | 18 | | | 1,868.00 USD | 143.14 USD | 8.59 USD | 151.72 USD |
| Totals for Day 09/22/2026 | | 18 | | | 1,868.00 USD | 143.14 USD | 8.59 USD | 151.72 USD |
| Day 09/23/2026 | | | | | | | | |
| Totals for Included | | 18 | | | 1,780.00 USD | 136.39 USD | 8.18 USD | 144.58 USD |
| Totals for Day 09/23/2026 | | 18 | | | 1,780.00 USD | 136.39 USD | 8.18 USD | 144.58 USD |
| Day 09/24/2026 | | | | | | | | |
| Totals for Included | | 42 | | | 1,580.00 USD | 121.07 USD | 7.26 USD | 128.33 USD |
| Totals for Day 09/24/2026 | | 42 | | | 1,580.00 USD | 121.07 USD | 7.26 USD | 128.33 USD |
| Day 09/27/2026 | | | | | | | | |
| Totals for Included | | 2 | | | 110.00 USD | 8.43 USD | 0.51 USD | 8.93 USD |
| Totals for Day 09/27/2026 | | 2 | | | 110.00 USD | 8.43 USD | 0.51 USD | 8.93 USD |
| Day 09/28/2026 | | | | | | | | |
| Totals for Included | | 4 | | | 120.00 USD | 9.20 USD | 0.55 USD | 9.75 USD |
| Totals for Day 09/28/2026 | | 4 | | | 120.00 USD | 9.20 USD | 0.55 USD | 9.75 USD |
| Day 09/29/2026 | | | | | | | | |
| Totals for Included | | 28 | | | 3,950.00 USD | 302.67 USD | 18.16 USD | 320.83 USD |
| Totals for Day 09/29/2026 | | 28 | | | 3,950.00 USD | 302.67 USD | 18.16 USD | 320.83 USD |
| Totals for User Name KUNTZ,MARY (13475386) | | 122 | | | 10,298.00 USD | 789.09 USD | 47.35 USD | 836.43 USD |
| User Name PERSHING,STEPHEN (22434681) | | | | | | | | |
| Day 09/01/2026 | | | | | | | | |
| Totals for Included | | 11 | | | 550.00 USD | 42.14 USD | 2.53 USD | 44.67 USD |
| Totals for Day 09/01/2026 | | 11 | | | 550.00 USD | 42.14 USD | 2.53 USD | 44.67 USD |
| Day 09/11/2026 | | | | | | | | |
| Totals for Included | | 4 | | | 220.00 USD | 16.86 USD | 1.01 USD | 17.87 USD |
| Totals for Day 09/11/2026 | | 4 | | | 220.00 USD | 16.86 USD | 1.01 USD | 17.87 USD |
| Day 09/15/2026 | | | | | | | | |
| Totals for Included | | 1 | | | 10.00 USD | 0.77 USD | 0.05 USD | 0.81 USD |
| Totals for Day 09/15/2026 | | 1 | | | 10.00 USD | 0.77 USD | 0.05 USD | 0.81 USD |
| Day 09/17/2026 | | | | | | | | |
| Totals for Included | | 3 | | | 525.00 USD | 40.23 USD | 2.41 USD | 42.64 USD |
| Totals for Day 09/17/2026 | | 3 | | | 525.00 USD | 40.23 USD | 2.41 USD | 42.64 USD |
| Day 09/19/2026 | | | | | | | | |
| Totals for Excluded | | 1 | | | 430.00 USD | 0.00 USD | 25.80 USD | 455.80 USD |
| Totals for Included | | 11 | | | 2,450.00 USD | 187.73 USD | 11.26 USD | 199.00 USD |
| Totals for Day 09/19/2026 | | 12 | | | 2,880.00 USD | 187.73 USD | 37.06 USD | 654.80 USD |
| Day 09/20/2026 | | | | | | | | |
| Totals for Included | | 7 | | | 653.00 USD | 50.04 USD | 3.00 USD | 53.04 USD |
| Totals for Day 09/20/2026 | | 7 | | | 653.00 USD | 50.04 USD | 3.00 USD | 53.04 USD |
| Day 09/21/2026 | | | | | | | | |
| Totals for Included | | 3 | | | 243.00 USD | 18.62 USD | 1.12 USD | 19.74 USD |
| Totals for Day 09/21/2026 | | 3 | | | 243.00 USD | 18.62 USD | 1.12 USD | 19.74 USD |
| Day 09/23/2026 | | | | | | | | |
| Totals for Included | | 7 | | | 520.00 USD | 39.85 USD | 2.39 USD | 42.24 USD |
| Totals for Day 09/23/2026 | | 7 | | | 520.00 USD | 39.85 USD | 2.39 USD | 42.24 USD |
| Day 09/29/2026 | | | | | | | | |
| Totals for Included | | 6 | | | 950.00 USD | 72.79 USD | 4.37 USD | 77.16 USD |
| Totals for Day 09/29/2026 | | 6 | | | 950.00 USD | 72.79 USD | 4.37 USD | 77.16 USD |
| Totals for User Name PERSHING,STEPHEN (22434681) | | 54 | | | 6,551.00 USD | 469.02 USD | 53.94 USD | 952.96 USD |
| Totals for Client TORRES | | 176 | | | 16,849.00 USD | 1,258.11 USD | 101.29 USD | 1,789.40 USD |
| Totals for Account: **1000519462** | | 268 | | | 29,191.00 USD | 2,203.82 USD | 158.03 USD | 2,791.85 USD |
| Report Totals - Included | | 267 | | | 28,761.00 USD | 2,203.82 USD | 132.23 USD | 2,336.05 USD |
| Report Totals - Excluded | | 1 | | | 430.00 USD | 0.00 USD | 25.80 USD | 455.80 USD |
| Report Totals | | 268 | | | 29,191.00 USD | 2,203.82 USD | 158.03 USD | 2,791.85 USD |

**T-PARK 818**
818 CONNECTICUT AVE NW
NORTHWEST WASHINGT, DC
20005
202 790 6985

Cashier: HAI WANG

Transaction **000035**

| | |
|---|---|
| **Total** | **$23.00** |
| CREDIT CARD SALE | $23.00 |
| AMEX 1014 | |

Retain this copy for statement validation

30-Sep-2026 4:20:48P
$23.00 | Method: CONTACTLESS
AMERICAN EXPRESS
XXXXXXXXXXXX1014
VALUED CUSTOMER
Reference ID: 627300544212
Auth ID: 866718
MID: ********5882
AID: A000000025010801
AthNtwkNm: AMEX

Online: https://clover.com/p
/P709NQ1AMV3EM

***** REPRINT *****

Clover ID: E2QSW03RKGM1E
Payment P709NQ1AMV3EM

Clover Privacy Policy
https://clover.com/privacy

Counter List


10/05/2026 13:40
Serial No. AA7R017009782
TC: 108156

Account Track Counter

| No. | Account Name | | | | | Group Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Counter | | | | | Total Copy Counter | | | | | Total Print Counter | | |
| | Total | Black | Full Color | 2 Color | Single Color | Total | Black | Full Color | 2 Color | Single Color | Total | Black | Full Color | 2 Color |
| 614 | --- | | | | | TorresFiona13719001 | | | | | | | |
| Total | 10421 | 5705 | 4716 | 0 | 0 | 89 | 0 | 89 | 0 | 0 | 10332 | 5705 | 4627 | 0 |
| Large Size | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Invoice

VIEWPOINT STREAMING

Viewpoint Streaming LLC
PO Box 293
Rumson, NJ 07760

| Date | Invoice No. |
|---|---|
| 10/01/26 | 11658 |

| Bill To |
|---|
| Kalijarvi, Chuzi, Newman & Fitch<br>818 Connecticut Ave<br>NW, Suite 1000<br>Washington, DC 20006 |

| Terms | Project Date | Project Number |
|---|---|---|
| Net 30 | 9/28/26 | 26-2657 |

| Item | Quantity | Description | Rate | Amount |
|---|---|---|---|---|
| Digital Hosting | 1 | Day - On-Line Groups<br>--Mock Jury Focus Group--<br>--Monday - 9/28/26-- | 800.00 | 800.00 |

It's been a pleasure working with you!

**Total** $800.00

www.ViewpointStreaming.com (475 999-0005)

Crystal Press
217 Midsummer Circle
Gaithersburg, MD 20878
202-223-1600

10/02/2026 07:56:44
Merchant ID: ********6880
Terminal ID: 2587448

**Credit Sale:**

Transaction #: 1
Card Type: AMEX
Account: ***********1006
Entry: Manual

**Amount:**
USD$6,844.16

STAN: 139
Host Ref. Number: 1
Auth. Code: 265126
Batch Number: 84
Response: APPROVAL
CVD Response:
Match - Values match
TRANS ID: 021204212932068
NETWORK: AMEX

Retain this copy for statement validation

CUSTOMER COPY

---

**CRYSTAL PRESS Solutions, LLC**
*Commercial Printer Since 1988*

5185 MacArthur Blvd., NW #459
Washington, DC 20016
t. 202.223.1600
e. crystalpressdc@gmail.com

**Date:** Oct. 01.2026

**Customer:** KCNF

**Attention:** Ms. Adrienne Bauer

**Address:** 818 Connecticut Ave. NW #1000

**Phone:** (202) 556-2278 cell (202) 575-1112

| Quantity | Description | Amount |
|---|---|---|
| 5 | Color Prints on 8½x11" White Text (2,477 prints) 1 Sided & Collated | 5,573.25 |
| 5 Sets | Inserted tabs (126 Tabs) Merry-Go-Round Collating & 3hole-Punched | 283.50 |
| 20 | 4" 3-D Ring View Binders | 600.00 |
| [redacted] | | |

*Thank You!* ☐ Non Taxable

| | |
|---|---|
| Subtotal | 6,456.75 |
| Tax | 387.41 |
| **TOTAL** | 6,844.16 |
| Deposit | ✗ |
| **Balance** | 6,844.16 |

X ______________________
Customer's Signature

# Expense Reimbursement Form

**Employee Name** Millicent Johnson

**Date:** 6 October 26

**Client Name** Torres, Fiona

**Event** Parking

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 10/2/26 | Eastern District Courthouse Parking | $1.00 | X |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total** $1.00

**City of Alexandria**
Valid for plate 3278NN until:

**3:15 PM FRI**
**OCT 02, 2026**

**AMOUNT: $1.00C**
**ARRIVAL: 10/2/2026 2:55 PM**
**TXN NR:6548 JA21-01**
**KEEP FOR YOUR RECORDS .**

# 2026 Mileage Reimbursement Form

Name: Millicent Johnson Date: ______________

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 10/2/26 | Torres, Fiona | Courtesy Copy Delivery | Home | Courthouse | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total miles 14 x 0.76 per mile = 10.64

# Expense Reimbursement Form

| | | | |
|---|---|---|---|
| **Employee Name** | Adrienne Bauer | **Date:** | 10.19.2026 |
| **Client Name** | Fiona Torres, 13719.001 | | |
| **Event** | USDC EDVA on 9.28.2026 for courtroom training on lap top re exhibits and from 10.6.2026 to 10.9.2026 to attend 4 days of trial in Judge Giles' Courtroom 801 with M. Kuntz, T. Walker & AK Barry | | |

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 10.6.2026 | $10.00 a day to park in Courthouse Parking Garage | $10.00 | Yes |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **Total** | **$10.00** | |

LOT 590 - USPTO

x, x

1026 W P1 10/06/26 17:58
Receipt 11882

Short-term parking tkt
2 - No. 013275
10/06/26 07:57
10/06/26 18:56
Period 0d11h0'
$10.00
----------
Total $10.00

Payment Received
AID A0000000031010
APP LABEL VISA CREDIT
CARD ************1808
AUTHORIZATION 006818
TOTAL USD$10.00

APPROVED

Sub Total $10.00

157AAE74 - 1/1

# Expense Reimbursement Form

**Employee Name** Anna Kathryn B. Barry

**Date:** 10/20/26

**Client Name** Fiona Torres

**Event** Trial - October 6-9, 2026

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 10/6/2026 | Toll fees incurred driving to and from | $16 | Yes |
| | E.D.Va. for trial. | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total** $16

# E-ZPass Virginia: Transaction History

Account Number: 1750991 From: 10/6/2026 To: 10/9/2026

| Date Posted | Transaction | Receipt | Transponder / Plate | Agency | Entry Plaza | Exit Plaza | Entry Date and Time | Exit Date and Time | Plaza Facility | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2026 | INTRA AGENCY TOLL TRANSACTIONS | | 6591305 | VDOT | | 066 | | 10/6/2026 7:23 AM | DULLES TOLL ROAD | -2.00 | 34.82 |
| 10/6/2026 | INTRA AGENCY TOLL TRANSACTIONS | | 6591305 | VDOT | | 078 | | 10/6/2026 7:34 AM | DULLES TOLL ROAD | -8.00 | 26.82 |
| 10/6/2026 | INTRA AGENCY TOLL TRANSACTIONS | | 6591305 | VDOT | | 077 | | 10/6/2026 6:29 PM | DULLES TOLL ROAD | -4.00 | 22.82 |
| 10/6/2026 | INTRA AGENCY TOLL TRANSACTIONS | | 6591305 | VDOT | | 065 | | 10/6/2026 6:38 PM | DULLES TOLL ROAD | -2.00 | 20.82 |

# 2026 Mileage Reimbursement Form

**Name:** **Adrienne M. Bauer** **Date:** **10/19/2026**

| **Date** | **Client Name** | **Purpose** | **From** | **To** | **Round Trip** |
|---|---|---|---|---|---|
| 10.6.2026 | Torres 13719.001 | Attend Day 1 of Trial | [redacted] | USDC EDVA<br>401 Courthouse Square<br>Alexandria, VA 22314 | 18.42 Miles |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | **TOTAL:** | **18.42 Miles** |
| | | | | | |
| | | | | | |

Total miles 18.42 x 0.76 per mile = **$14.00**

# 2026 Mileage Reimbursement Form

**Name:** **Adrienne M. Bauer** **Date:** **10/19/2026**

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 10.7.2026 | Torres 13719.001 | Attend Day 2 of Trial | [redacted] | USDC EDVA<br>401 Courthouse Square<br>Alexandria, VA 22314 | 18.42 Miles |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | **TOTAL:** | **18.42 Miles** |
| | | | | | |
| | | | | | |

Total miles 18.42 x 0.76 per mile = **$14.00**

# Expense Reimbursement Form

| | |
|---|---|
| Employee Name | Anna Kathryn B. Barry |
| Client Name | Fiona Torres |
| Event | Trial - October 6-9, 2026 |

Date: 10/20/26

Itemized Expenses

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 10/7/2026 | Toll fees incurred driving to and from | $12 | Yes |
| | E.D.Va. for trial. | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Total $12

# E-ZPass Virginia: Transaction History

Account Number: 1750991 From: 10/6/2026 To: 10/9/2026

| Date Posted | Transaction | Receipt | Transponder / Plate | Agency | Entry Plaza | Exit Plaza | Entry Date and Time | Exit Date and Time | Plaza Facility | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/2026 | INTRA AGENCY TOLL TRANSACTIONS | | 6591305 | VDOT | | 066 | | 10/7/2026 7:26 AM | DULLES TOLL ROAD | -2.00 | 18.82 |
| 10/7/2026 | INTRA AGENCY TOLL TRANSACTIONS | | 6591305 | VDOT | | 078 | | 10/7/2026 7:37 AM | DULLES TOLL ROAD | -4.00 | 14.82 |
| 10/7/2026 | INTRA AGENCY TOLL TRANSACTIONS | | 6591305 | VDOT | | 077 | | 10/7/2026 7:45 PM | DULLES TOLL ROAD | -4.00 | 10.82 |
| 10/7/2026 | INTRA AGENCY TOLL TRANSACTIONS | | 6591305 | VDOT | | 065 | | 10/7/2026 7:55 PM | DULLES TOLL ROAD | -2.00 | 8.82 |

# Expense Reimbursement Form

| | | | |
|---|---|---|---|
| **Employee Name** | Adrienne Bauer | **Date:** | 10.19.2026 |
| **Client Name** | Fiona Torres, 13719.001 | | |
| **Event** | USDC EDVA on 9.28.2026 for courtroom training on lap top re exhibits and from 10.6.2026 to 10.9.2026 to attend 4 days of trial in Judge Giles' Courtroom 801 with M. Kuntz, T. Walker & AK Barry | | |

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 10.7.2026 | $10.00 a day to park in Courthouse Parking Garage | $10.00 | Yes |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **Total** | $10.00 | |


616903
7/25371967/175071001/013966
West
10/07/26 08:57 1026W L EN
10/07/26 19:56 12 VISA
$10.00
Welcome To
West Garage
Scan QR or
Pay at Exit

# Expense Reimbursement Form

| | |
|---|---|
| Employee Name | Anna Kathryn B. Barry |
| Client Name | Fiona Torres |
| Event | Trial - October 6-9, 2026 |

Date: 10/20/26

Itemized Expenses

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 10/8/2026 | Toll fees incurred driving to and from | $12 | Yes |
| | E.D.Va. for trial. | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Total $12

# E-ZPass Virginia: Transaction History

Account Number: 1750991 From: 10/6/2026 To: 10/9/2026

| Date Posted | Transaction | Receipt | Transponder / Plate | Agency | Entry Plaza | Exit Plaza | Entry Date and Time | Exit Date and Time | Plaza Facility | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/2026 | INTRA AGENCY TOLL TRANSACTIONS | | 6591305 | VDOT | | 066 | | 10/8/2026 7:37 AM | DULLES TOLL ROAD | -2.00 | 41.82 |
| 10/8/2026 | INTRA AGENCY TOLL TRANSACTIONS | | 6591305 | VDOT | | 078 | | 10/8/2026 7:47 AM | DULLES TOLL ROAD | -4.00 | 37.82 |
| 10/8/2026 | INTRA AGENCY TOLL TRANSACTIONS | | 6591305 | VDOT | | 077 | | 10/8/2026 8:22 PM | DULLES TOLL ROAD | -4.00 | 33.82 |
| 10/8/2026 | INTRA AGENCY TOLL TRANSACTIONS | | 6591305 | VDOT | | 065 | | 10/8/2026 8:31 PM | DULLES TOLL ROAD | -2.00 | 31.82 |

# Expense Reimbursement Form

| | | | |
|---|---|---|---|
| **Employee Name** | Adrienne Bauer | **Date:** | 10.19.2026 |
| **Client Name** | Fiona Torres, 13719.001 | | |
| **Event** | USDC EDVA on 9.28.2026 for courtroom training on lap top re exhibits and from 10.6.2026 to 10.9.2026 to attend 4 days of trial in Judge Giles' Courtroom 801 with M. Kuntz, T. Walker & AK Barry | | |

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 10.8.2026 | $10.00 a day to park in Courthouse Parking Garage | $10.00 | Yes |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **Total** | $10.00 | |

LOT 590 - USPTO

x, x

1026 W P1 10/08/26 19:42
Receipt 12407

Short-term parking tkt
2 - No. 014492
10/08/26 08:52
10/08/26 19:51
Period 0d11h0'
$10.00
----------
Total $10.00

Payment Received
AID A0000000031010
APP LABEL VISA CREDIT
CARD ************1808
AUTHORIZATION 008869
TOTAL USD$10.00

APPROVED

Sub Total $10.00

168BDB3E - 1/1

# 2026 Mileage Reimbursement Form

**Name:** **Adrienne M. Bauer** **Date:** **10/19/2026**

| **Date** | **Client Name** | **Purpose** | **From** | **To** | **Round Trip** |
|---|---|---|---|---|---|
| 10.8.2026 | Torres 13719.001 | Attend Day 3 of Trial | [redacted] | USDC EDVA<br>401 Courthouse Square<br>Alexandria, VA 22314 | 18.42 Miles |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | **TOTAL:** | **18.42 Miles** |
| | | | | | |
| | | | | | |

Total miles 18.42 x 0.76 per mile = **$14.00**

**CRYSTAL PRESS Solutions, LLC**
*Commercial Printer Since 1988*

5185 MacArthur Blvd., NW #459
Washington, DC 20016
t. 202.223.1600
e. crystalpressdc@gmail.com

Date: Oct. 09.2026

Customer: KCNA

Attention: Ms. Adrienne Bauer

Address: 818 Connecticut Ave. NW #1000

Phone: (202) 556-2228 cell (202) 515-1112

| Quantity | Description | Amount |
|---|---|---|
| 5 | 3" 3-D Ring View Binders | |
| 5 sets | (30 tabs) | 200.00 |

[redacted]

Thank You! ☐ Non Taxable

| | |
|---|---|
| Subtotal | 200.00 |
| Tax | 12.00 |
| TOTAL | 212.00 |
| Deposit | — |
| Balance | 212.00 |

X ______________________
Customer's Signature

Crystal Press
217 Midsummer Circle
Gaithersburg, MD 20878
202-223-1600

10/09/2026 12:06:09
Merchant ID: ********6880
Terminal ID: 2587448

Credit Sale:

Transaction #: 2
Card Type: AMEX
Account: ***********1006
Entry: Manual

Amount: USD$212.00

STAN: 141
Host Ref. Number: 2
Auth. Code: 198559
Batch Number: 85
Response: APPROVAL
TRANS ID: 017042985120321
NETWORK: AMEX

Retain this copy for statement validation

CUSTOMER COPY

# 2026 Mileage Reimbursement Form

**Name:** **Adrienne M. Bauer** **Date:** **10/19/2026**

| Date | Client Name | Purpose | From | To | Round Trip |
|---|---|---|---|---|---|
| 10.9.2026 | Torres 13719.001 | Attend Day 4 of Trial | [redacted] | USDC EDVA<br>401 Courthouse Square<br>Alexandria, VA 22314 | 18.42 Miles |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | **TOTAL:** | **18.42 Miles** |
| | | | | | |
| | | | | | |

Total miles 18.42 x 0.76 per mile = **$14.00**

# Expense Reimbursement Form

| | | | |
|---|---|---|---|
| **Employee Name** | Adrienne Bauer | **Date:** | 10.19.2026 |
| **Client Name** | Fiona Torres, 13719.001 | | |
| **Event** | USDC EDVA on 9.28.2026 for courtroom training on lap top re exhibits and from 10.6.2026 to 10.9.2026 to attend 4 days of trial in Judge Giles' Courtroom 801 with M. Kuntz, T. Walker & AK Barry | | |

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 10.9.2026 | $10.00 a day to park in Courthouse Parking Garage | $10.00 | Yes |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **Total** | $10.00 | |

LOT 590 - USPTO

x, x

1026 W P1 10/09/26 21:30
Receipt 12608

Short-term parking tkt
2 - No. 014874
10/09/26 08:24
10/09/26 22:23
Period 0d14h0'

| | |
|---|---|
| | $10.00 |
| Total | $10.00 |

Payment Received

| | |
|---|---|
| AID | A0000000031010 |
| APP LABEL | VISA CREDIT |
| CARD | ************1808 |
| AUTHORIZATION | 009654 |
| TOTAL | USD$10.00 |

APPROVED

| | |
|---|---|
| Sub Total | $10.00 |

17199901 - 1/1

# Expense Reimbursement Form

| | |
|---|---|
| Employee Name | Anna Kathryn B. Barry |
| Client Name | Fiona Torres |
| Event | Trial - October 6-9, 2026 |

Date: 10/20/26

Itemized Expenses

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 10/9/2026 | Toll fees incurred driving to and from | $12 | Yes |
| | E.D.Va. for trial. | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Total $12

# E-ZPass Virginia: Transaction History

Account Number: 1750991 From: 10/6/2026 To: 10/9/2026

| Date Posted | Transaction | Receipt | Transponder / Plate | Agency | Entry Plaza | Exit Plaza | Entry Date and Time | Exit Date and Time | Plaza Facility | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2026 | INTRA AGENCY TOLL TRANSACTIONS | | 6591305 | VDOT | | 066 | | 10/9/2026 7:44 AM | DULLES TOLL ROAD | -2.00 | 29.82 |
| 10/9/2026 | INTRA AGENCY TOLL TRANSACTIONS | | 6591305 | VDOT | | 078 | | 10/9/2026 7:53 AM | DULLES TOLL ROAD | -4.00 | 25.82 |
| 10/9/2026 | INTRA AGENCY TOLL TRANSACTIONS | | 6591305 | VDOT | | 077 | | 10/9/2026 10:08 PM | DULLES TOLL ROAD | -4.00 | 21.82 |
| 10/9/2026 | INTRA AGENCY TOLL TRANSACTIONS | | 6591305 | VDOT | | 065 | | 10/9/2026 10:17 PM | DULLES TOLL ROAD | -2.00 | 19.82 |

# Expense Reimbursement Form

| | |
|---|---|
| Employee Name | Anna Kathryn B. Barry |
| Client Name | Fiona Torres |
| Event | Trial |

Date: October 15, 2026

**Itemized Expenses**

| Date | Description | Cost | Receipt Included |
|---|---|---|---|
| 10/4-10/10/2026 | Rental car for transportation to court for trial. | $298.87 | Yes |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Total 298.87

SIXT

Sixt Rent a Car LLC P.O. Box 8188, Fort Lauderdale, FL 33310, United States

Company/Mr/Ms
BARRY
ANNA KATHRYN BARNES
2569 CHASE WELLESLEY DR HERNDO
HERNDON VA 201713496

**Time out:**

10/04/2026 / 17:51 - City: Washington Dulles In
ml: 7110

**Time in :**

10/10/2026 / 11:51 - City: Washington Dulles In
ml: 7385

| | | | | | | |
|---|---|---|---|---|---|---|
| Rental days 6 | 1 x | 208.20 | 208.20 | USD | A4 |
| Mls inclusive | 275 | | | | |
| Vehicle License Fee | 6 x | 0.65 | 3.90 | USD | A4 |
| Rental Facility Charge | 6 x | 7.00 | 42.00 | USD | A0 |
| AP Concession Recovery Fee | 11.11 % | | 23.56 | USD | A0 |

| | | |
|---|---|---|
| Subtotal | 277.66 | USD |
| A0 Tax exempt | | |
| A4 Rental Car Tax 10,00% | 21.21 | USD |
| Total | 298.87 | USD |
| **Final amount** | 298.87 | USD |

## INVOICE

10/10/2026
Document: 9615246899/00/M/00/N

Cust.: 9729628 VAT no. NA

| | |
|---|---|
| Drivers name: | BARRY ANNA KATHRYN BARN |
| Registration No: | 0030119364 VA-SVA4314 |
| | CHEVROLET TRAILBLAZER UTL PET AU |
| Group: | CCAR USUX8000 STANDARD OFFLI |
| Order no: | |
| Second Order : | |
| Third Order: | |
| Costc. Cu.: | |
| Payment : | VI *************977 |
| Res No. | 9944821763 |
| Vcr: | NA |

24/7Roadside Assist.Hotline included
Thank you for booking Sixt !
The service has been rendered between check out date and check in date.
This amount has been charged to your VISA Account.

E-Mail: customerservice-usa@sixt.com

| Branch | Date | Time | ls/out | mls/in | mls | Plate | CO2 | GLP* |
|---|---|---|---|---|---|---|---|---|
| Washington | 10.10.26 | 11:51 | 7110 | 7385 | 275 | VA-SVA4314 | 329 | 26500 |

Download the
SIXT app now.



Cavalier CPS
823-C S King Street
Leesburg, VA 20175
Phone: (703) 431-7085

# Invoice

Cavalier

Invoice: 2026-170942
Client Reference Number: #13719.001
10/05/2026

Kalijarvi, Chuzi, Newman & Fitch, P.C.
818 Connecticut Ave., N.W., Ste. 1000
Washington, DC 20006

Case Number: 1:25-CV-2360 (PTG/WBP)

Plaintiff
Fiona Torres

Defendant
Society for Human Resource Management

Served: 10/5/2026, 3:59 PM
To be served on: Littler Mendelson, P.C.

**ITEMIZED LISTING**

| Invoice Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Serve - Rush NoVA | 1 | $140.00 | $140.00 |
| **TOTAL CHARGED:** | | | **$140.00** |
| **BALANCE DUE:** | | | **$140.00** |

**Thank you for your business!**

Thank you for your business. Please reference this invoice number with your payment.
You can pay this invoice online via LawPay. Access via http://cavaliercps.com/pay

Payment is due 45 days from the invoice date. By requesting our services, you agree to pay our stated rates and to pay interest at 1% per month and any legal fees incurred by our company to collect on amounts more than 90 days past due.

**Tannia Singh**

| | |
|---|---|
| **From:** | Cavalier CPS <No-reply-notification@lawpay.com> |
| **Sent:** | Friday, October 16, 2026 4:53 PM |
| **To:** | Tannia Singh |
| **Subject:** | [EXT] Payment Receipt from Cavalier CPS for $140.00 |

Cavalier

**Payment receipt** **$140.00**

**Merchant**

Cavalier CPS
823 S King Street, Suite C
Leesburg, Virginia 20175
(703) 431-7085
info@cavaliercps.com

**Account holder**

Elaine Fitch
818 CONNEC
tsingh@kcnlaw.com

**Payment summary**

| | |
|---|---|
| **Account:** | Operating |
| **Cavalier's invoice number (preferred) or other reference:** | 2026-170942 |

| | |
|---|---|
| **Amount paid:** | $140.00 |
| **Payment method:** | AMEX |
| **Card number:** | ***********1006 |
| **Entry mode:** | Manual |
| **Auth code:** | 262080 |
| **Payment date:** | Oct. 16, 2026 16:52 |
| **Transaction ID:** | 175903732 |
| **Payment ID:** | kRn00zjTR2-bhCC_HVddBg |

**Signature**

By signing above, I confirm that I am an authorized user of the card being used for this transaction and understand and agree to the terms and conditions of this payment. I also agree to pay, and specifically authorize to charge my credit card for the services provided. I further agree that in the event my credit

Cavalier CPS
823-C S King Street
Leesburg, VA 20175
Phone: (703) 431-7085

# Invoice

Cavalier

Invoice: 2026-170940
Client Reference Number: #13719.001
10/05/2026

Kalijarvi, Chuzi, Newman & Fitch, P.C.
818 Connecticut Ave., N.W., Ste. 1000
Washington, DC 20006

Case Number: 1:25-CV-2360 (PTG/WBP)

Plaintiff
Fiona Torres

Defendant
Society for Human Resource Management

Served: 10/5/2026, 2:46 PM
To be served on: United States District Court, Eastern District of Virginia, Alexandria Division

**ITEMIZED LISTING**

| Invoice Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Delivery - Rush NoVA | 1 | $140.00 | $140.00 |
| **TOTAL CHARGED:** | | | **$140.00** |
| **BALANCE DUE:** | | | **$140.00** |

**Thank you for your business!**

Thank you for your business. Please reference this invoice number with your payment.
You can pay this invoice online via LawPay. Access via http://cavaliercps.com/pay

Payment is due 45 days from the invoice date. By requesting our services, you agree to pay our stated rates and to pay interest at 1% per month and any legal fees incurred by our company to collect on amounts more than 90 days past due.

**Tannia Singh**

**From:** Cavalier CPS <No-reply-notification@lawpay.com>
**Sent:** Friday, October 16, 2026 4:56 PM
**To:** Tannia Singh
**Subject:** [EXT] Payment Receipt from Cavalier CPS for $140.00

Cavalier

**Payment receipt** **$140.00**

**Merchant**
Cavalier CPS
823 S King Street, Suite C
Leesburg, Virginia 20175
(703) 431-7085
info@cavaliercps.com

**Account holder**
Elaine Fitch
20006
tsingh@kcnlaw.com

**Payment summary**

| | |
|---|---|
| **Account:** | Operating |
| **Cavalier's invoice number (preferred) or other reference:** | 2026-170940 |
| **Amount paid:** | $140.00 |
| **Payment method:** | AMEX |
| **Card number:** | ***********1006 |
| **Entry mode:** | Manual |
| **Auth code:** | 237371 |
| **Payment date:** | Oct. 16, 2026 16:55 |
| **Transaction ID:** | 175904255 |
| **Payment ID:** | LZZQkbtsRHeHLGt0nhjgcQ |

**Signature**

By signing above, I confirm that I am an authorized user of the card being used for this transaction and understand and agree to the terms and conditions of this payment. I also agree to pay, and specifically authorize to charge my credit card for the services provided. I further agree that in the event my credit

Cavalier CPS
823-C S King Street
Leesburg, VA 20175
Phone: (703) 431-7085

# Invoice

Cavalier

Invoice: 2026-170943
10/06/2026

Kalijarvi, Chuzi, Newman & Fitch, P.C.
818 Connecticut Ave., N.W., Ste. 1000
Washington, DC 20006

Case Number: 1:25-CV-2360 (PTG/WBP)

Plaintiff
Fiona Torres

Defendant
Society for Human Resource Management

Delivered: 10/6/2026, 8:58 AM

Delivered to: United States District Court, Eastern District of Virginia, Alexandria Division

**ITEMIZED LISTING**

| **Invoice Line Item** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Delivery - Immediate NoVA | 1 | $230.00 | $230.00 |
| **TOTAL CHARGED:** | | | **$230.00** |
| **BALANCE DUE:** | | | **$230.00** |

**Thank you for your business!**

Thank you for your business. Please reference this invoice number with your payment.
You can pay this invoice online via LawPay. Access via http://cavaliercps.com/pay

Payment is due 45 days from the invoice date. By requesting our services, you agree to pay our stated rates and to pay interest at 1% per month and any legal fees incurred by our company to collect on amounts more than 90 days past due.

**Tannia Singh**

| | |
|---|---|
| **From:** | Cavalier CPS <No-reply-notification@lawpay.com> |
| **Sent:** | Friday, October 16, 2026 4:58 PM |
| **To:** | Tannia Singh |
| **Subject:** | [EXT] Payment Receipt from Cavalier CPS for $230.00 |

Cavalier

**Payment receipt** **$230.00**

**Merchant**

Cavalier CPS
823 S King Street, Suite C
Leesburg, Virginia 20175
(703) 431-7085
info@cavaliercps.com

**Account holder**

Tannia Singh
20006
tsingh@kcnlaw.com

**Payment summary**

| | |
|---|---|
| **Account:** | Operating |
| **Cavalier's invoice number (preferred) or other reference:** | 2026-170943 |
| **Amount paid:** | $230.00 |
| **Payment method:** | AMEX |
| **Card number:** | ***********1006 |
| **Entry mode:** | Manual |
| **Auth code:** | 265436 |
| **Payment date:** | Oct. 16, 2026 16:57 |
| **Transaction ID:** | 175904337 |
| **Payment ID:** | CDB0nF7KTUGgSz_Utsh91A |

**Signature**

By signing above, I confirm that I am an authorized user of the card being used for this transaction and understand and agree to the terms and conditions of this payment. I also agree to pay, and specifically authorize to charge my credit card for the services provided. I further agree that in the event my credit